IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION

DENNIS COOK                                      Case No. C-1-02-073

             Plaintiff(s),                    Judge Weber

    v.

CITY OF NORWOOD, et al.,                    <u>ADDENDUM TO PRETRIAL</u>
                                               <u>FILING BY AGREEMENT</u>

             Defendant(s).

## ADDENDUM TO JOINT FINAL PRETRIAL ORDER

      Plaintiff hereby submits the following documents as an addendum to the Joint Final Pretrial Order in the within cause of action.


                                  /s/Robert G. Kelly
                                  Robert G. Kelly            0002167
                                  Attorney for Plaintiff
                                  4353 Montgomery Road
                                  Norwood, Ohio 45212
                                  1-513-531-3636
                                  1-513-531-0135 fax
                                  No business email

## CERTIFICATE OF SERVICE

      I hereby certify a copy of the foregoing was sent by regular mail this 7th day of May 2004 to the following:

           Lawrence E. Barbiere (0027106 )  -Counsel for City of Norwood and
           Michael E. Maundrell (0027110) -Counsel for City of Norwood
           Schroeder, Maundrell, Barbiere & Powers
           11935 Mason Road - Suite 110
           Cincinnati, Ohio 45249-3703

James F. Brockman (0009469)    -Counsel for Kevin Cross
Lindhorst & Dreidame
312 Walnut Street - Suite 2300
Cincinnati, Ohio 45202

W. McGregor Dixon, Jr. (0015005)    -Counsel for Joseph J. Hochbein
Shipman, Dixon & Livingston
215 West Water Street
Troy, Ohio 45373

Steven C. Martin (00178571)    -Counsel for Gary Hubbard
Ziegler & Schneider
541 Buttermilk Pike - Suite 500
Covington, Kentucky 41017-5710


                                /s/Robert G. Kelly
                                Robert G. Kelly

Case No. C-1-02-073
APPENDIX B
PLAINTIFF'S PROPOSED WITNESS LIST

WITNESS LIST                          EXPECTED TESTIMONY

A.    DENNIS JONES              Employee at Norwood Public Works
      Address unknown           who worked with Plaintiff and witnessed
      Phone unknown             Cook's treatment at the City of
                                Norwood and activities of Hochbein,
                                Hubbard, Cross and workers at Norwood
                                Public Works.  He suffered under
                                conditions created by Defendants,
                                including Hochbein, Hubbard, Cross and
                                Norwood that made jobs of men with
                                disabilities more difficult because of their
                                disability and the harassment of workers
                                with disabilities and any fellow workers
                                who came to their aid.  Witness to the
                                toleration of the conditions at Public
                                Works by Mayor Hochbein.   Heard
                                repeated racial remarks by Hubbard and
                                name calling by the Defendants about
                                employees with disabilities including the
                                Plaintiff, Hubbard reading Cook's medical
                                records on the jobsite.


B.    RAY ERWIN                 He will testify to all allegations
      2220 MADISON AVENUE       contained in the complaint and
      NORWOOD, OHIO 45212       witnessed treatment of workers with
      351-8965                  disabilities at the City of Norwood and
                                activities of Hubbard, Cross, Hochbein
                                and workers at Norwood Public Works.
                                Lent the Plaintiff money to feed his family
                                and Hubbard's threats to fire Cook.
                                Hubbard's repeated racial remarks at
                                Norwood Public Works jobsites and
                                statements to the Plaintiff with cuss words
                                referring to the Plaintiff.  That he was
                                instructed to seal Hubbard's driveway
                                while on city time along with Larry
                                partied.  Required to move the city grill
                                and other equipment to Hochbein's
                                personal residence on City time and to

Hochbein's sister's house while on city time and in a city vehicle for non City events.

C.    **DENNIS COOK**
      **4127 IVANHOE AVENUE**
      **NORWOOD, OHIO 45212**
      **731-9372**

I will testify to my treatment at the City of Norwood and activities of Hubbard, Cross, Hochbein and workers at Norwood Public Works.   I will testify I went on food stamps, free store, church pantry and borrowed from family and friends when I was denied the right to work by Hubbard, Hochbein and Cross and how I was discriminated against as detailed in the complaint because of my disability.

E.    **GARY HUBBARD**
      **Last known address**
      **SHERMAN AVENUE**
      **NORWOOD, OHIO 45212**
      **Phone unknown**

Hubbard will be called as on cross examination to testify concerning allegations contained in the complaint and his administration of Norwood Public Works.  Drinking of moonshine on the job and providing it to other employees while on the job.

F.    **TIMOTHY MOLONY**
      **NORWOOD TREASURER**
      **4645 MONTGOMERY ROAD**
      **NORWOOD, OHIO 45212**
      **456-8151**

Will authenticate public records of the City of Norwood AND BENEFITS OF PLAINTIFF AND PUBLIC WORKS EMPLOYEES.

G.    **LEO OSTERDAY**
      **NORWOOD PUBLIC WORKS**
      **3001 HARRIS AVENUE**
      **Norwood, Ohio 45212**
      **458-4615**

Norwood Public Works employee who will testify concerning his conversations with Cross and Hubbard and instructions received from them concerning the treatment of Cook and other employees of Norwood Public Works with disabilities.  Will testify to toleration of name calling of Public Works employees, singling out of Cook by Hubbard for additional and harder jobs and Hubbard's use of him to harass the Plaintiff at Hubbard's direction.  Will testify to Hubbard's direction to get Cook to quit or give him a heart attack by overworking Cook.  Will also testify to Hubbard and Cross disabling the street

sweeper.

H.    **JEFF SMITH**
      **NORWOOD PUBLIC WORKS**
      **3001 HARRIS AVENUE**
      **NORWOOD, OHIO 45212**
      **458-4615**

**Norwood Public Works employee who will testify to his employment with the City of Norwood and his promotions and disciplinary actions in the City of Norwood, name calling at Norwood Public Works and the treatment of men with disabilities as compared to other workers.**

I.    **KEVIN CROSS**
      **Norwood Public Works**
      **3001 HARRIS AVENUE**
      **NORWOOD, OHIO   45212**

**Defendant in the within cause of action who will testify to his supervision of Cook and employees of Norwood Public Works with disabilities and treatment of other employees.**

J.    **JOE LACINAK**
      **Norwood Public Works**
      **3001 HARRIS AVENUE**
      **NORWOOD, OHIO 45212**

**Employee of Norwood Public Works who spoke with Erwin and discussed with Erwin treatment of Cook, Jones and Perkins he was afraid of losing his house and car if he didn't follow what Hubbard and Cross instructed him to do.  Lacinak will testify Hubbard and Cross were out to get the Plaintiff and disabled equipment to assist Cross and Hubbard to force Plaintiff into more strenuous jobs and the removal of Mayor Hochbein's computer from his office to Public Works after the Plaintiff requested to view the records on the computer.**

K.    **RANDY HARRIS**
      **FLORAL AVENUE**
      **NORWOOD, OHIO**
      **731-1772**

**Norwood Public Works employees who will testify he witnessed the treatment of Cook and other employees with a disabilities and he used a bottle to urinate in rather than risk taking a bathroom break.  He will testify the treatment of the men with disabilities by the Defendants made him physically ill and he reported it to his physician.  He will testify to the stalking of men with disabilities and insulting of men with disabilities by supervisors at Norwood Public Works.**

L.     **DONNA LAAKE**                                  She will testify to CDL drug test of the
       **Norwood Health Department**                   of the Plaintiff
       **SHERMAN AVENUE**
       **NORWOOD, OHIO**
       **396-8120**


M.     **JANET KENNEDY**                                Deputy Auditor of Norwood and will
       **4645 MONTGOMERY ROAD**                         testify to the payment of benefits to
       **NORWOOD, OHIO 45212**                          Hubbard and records maintained by the
       **396-8102**                                     City of Norwood.  Additionally she will
                                                        testify to wages paid to plaintiff and
                                                        employees of Norwood Public Works,
                                                        benefits and other compensation paid to
                                                        employees of Norwood Public Works.


N.     **PATRICIA ROARK**                               She will testify to money lent to the
       **901 CHERRY STREET, APT. 7**                    Plaintiff as the result of the Plaintiff being
       **BLANCHESTER, OHIO 45107**                      denied the right to work; changes in the
       **1-937-783-9160**                                Plaintiff's attitude as the result of the
                                                        harassment; Plaintiff's continuing
                                                        complaints about his superiors at the City
                                                        of Norwood, the name calling and how the
                                                        mayor did nothing to stop it.


O.     **JOSEPH MORDINO**                               He will testify to his preparation of
       **Address unknown**                              documents with the Defendants
       **Phone unknown**                                disciplining older men for filing EEOC
                                                        complaints AND TO OTHER
                                                        COMMUNICATIONS AMONG THE
                                                        DEFENDANTS WHILE HE SERVED
                                                        AS ASSISTANT LAW DIRECTOR.


P.     **TIMOTHY GARRY**                                He will testify to his knowledge of
       **Address unknown**                              activities of Norwood Public Works and
       **Phone unknown**                                correspondence he sent concerning same
                                                        which are public records AND TO
                                                        OTHER COMMUNICATIONS AMONG
                                                        THE DEFENDANTS WHILE HE
                                                        SERVED AS  LAW DIRECTOR. .


Q.     **STACY WALL**                                   She will testify to her preparation of
       **Address unknown**                              documents with the Defendants
       **Phone unknown**                                disciplining older men for filing EEOC
                                                        complaints AND TO OTHER
                                                        COMMUNICATIONS AMONG THE

**DEFENDANTS WHILE SHE SERVED AS ASSISTANT LAW DIRECTOR.**

R..  **JOSEPH HOCHBEIN**
     **4645 MONTGOMERY ROAD**
     **NORWOOD, OHIO 45212**
     **458-81511**

**He will testify he is a "hands on mayor" and there is little that goes on in the City of Norwood without his knowledge. He will also testify he organized, approved and encouraged the discrimination against older men OR FAILED TO SUPERVISE OR TRAIN HUBBARD OR CROSS WHILE THEY WERE EMPLOYED BY THE CITY OF NORWOOD.**

S.   **ROGER PERKINS**
     **1919 ELM AVENUE**
     **NORWOOD, OHIO 45212**
     **Phone unknown**

**He will testify to Defendants attempting to get rid of men with disabilities by forcing them from their jobs, vulgar language and treatment of disabled men by the Defendants and the discrimination against them and Hubbard reading the Plaintiff's medical records to him on the job site.**

T.   **PEGGY SNAPP**
     **2319 WILLIAMS AVENUE**
     **NORWOOD, OHIO 45212**
     **531-4531**

**She is the former Safety Service Director of the City of Norwood and she will testify to the Plaintiff's character and his work ethic.**

U.   **THOMAS F. WILLIAMS**
     **VARELMAN AVENUE**
     **NORWOOD, OHIO 45212**
     **Phone unknown**

**Former captain of the Norwood Police Department who will testify Cook was detained by Norwood Police as the result of picking up his paycheck and the use of the Norwood Police Department personnel to repeatedly visit the Plaintiff's residence at the request of the Defendants.**

V.   **DAVID FOX**
     **657 North Wayne Avenue**
     **Cincinnati, Ohio 45215**
     **577-7900**

**Manager at Contract Sweepers who will testify to the work habits of the Plaintiff, hours worked, duties performed and income earned. He will testify to hours and days missed due to Cook being subjected to unlawful discrimination by the Defendants.**

W.   **REBA NAZZARINI**
     **Address unknown**

**SHE WILL TESTIFY SHE WAS AT LOWER MILLCREST PARK IN THE**

Hamilton County, Ohio

CITY OF NORWOOD WHEN CROSS
ACCOSTED HER IN THE PRESENCE
OF PUBLIC WORKS EMPLOYEES
AND LACINAK INTERVENED TO
STOP CROSS FROM HARMING OR
OTHERWISE HARASSING HER.

X.    RUTH CAIN
      Krug Circle
      Norwood, Ohio 45212

WILL TESTIFY TO DISCUSSIONS
AMONG CROSS, HOCHBEIN AND
HUBBARD CONCERNING ACTIONS
TAKEN AGAINST COOK WHEN SHE
WAS A MEMBER OF NORWOOD
CITY COUNCIL.

Y.    MELISSA ANDLER
      4645 Montgomery Road
      Norwood, Ohio 45212

WILL TESTIFY CONCERNING THE
DUTIES SHE PERFORMED AS THE
SECRETARY FOR GARY HUBBARD
INCLUDING THE TYPING OF ITEMS
OF CORRESPONDENCE AND FORMS
WHILE SHE WAS THE SECRETARY
FOR GARY HUBBARD.

Z.    VICTOR HARRIS
      street address unknown
      Solon, Ohio (last known city and state
      of residence.

SEE SWORN STATEMENT
DISCOVERED BY THE
PLAINTIFF ON APRIL 3, 2003.

Plaintiff intends to call one or more of the Defendants as if on cross examination.

**PLAINTIFF'S EXHIBITS - APPENDIX E**
**DENNIS COOK VS. CITY OF NORWOOD, ET AL. - CASE NO. C-1-02-073**

E X H I B I T

P0001        SIGNED BY COOK MEMOS ISSUED BY CROSS

P0002        SIGNED BY JONES MEMOS ISSUED BY CROSS

P0003        SIGNED BY PERKINS MEMOS ISSUED BY CROSS

P0004        CERTIFIED COPIES OF DRIVER'S LICENSES OF NORWOOD
             PUBLIC WORKS EMPLOYEES

P0005        PERSONAL PROPERTY OF CITY EMPLOYEES BEING BROKEN

P0006        NO CHANGING OF TIME SHEETS

P0007        PROHIBITION AGAINST SHORTS

P0008        CITY NOT RESPONSIBLE FOR PERSONAL ITEMS

P0009        BLOODBORNE PATHOGENS TRAINING

P0010        NOTICE OF UNFAIR LABOR PRACTICE HEARING ON JONES
             REINSTATEMENT

P0011        SICK LEAVE PROCEDURE 9/3/98

P0012        LEADMAN RESPONSIBLE FOR SAFETY EQUIPMENT NO DATE

P0013        BAZZANO LETTER THAT HE WILL HEAR GRIEVANCES 12350,

| E X H I B I T | | | | |
|---|---|---|---|---|
| | 4688, 12345, 12338, 5694, 5695 AT STEP 3 | | | |
| P0014 | BAZZANO LETTER 8/11/98 TO ERWIN  DENYING ERWIN GRIEVANCE #123381 AT 3RD STEP | | | |
| P0015 | BAZZANO LETTER 8/11/98 TO PERKINS REF GRIEVANCE #12350 AND DENIAL OF SAME | | | |
| P0016 | BAZZANO LETTER 8/11/98 TO JONES | | | |
| P0017 | BAZZANO LETTER 8/26/98 TO PERKINS CONCERNING PRESUSPENSION HEARING | | | |
| P0018 | CAMERON LETTER 4/1/98 TO COOK REF NEW HEARING DATE ON DISCIPLINE CHARGE FOR THE BANK TRIP | | | |
| P0019 | COOK LETTER TO HUBBARD REF CATCH BASIN INSTAL-LATION DATED 4/8/98 | | | |
| P0020 | COOK LETTER TO CROSS REF HOT PATCH DATED 4/8/98 | | | |
| P0021 | DENIAL OF COOK WHISTLE BLOWER LAWSUIT DATED 9/2/98 | | | |
| P0022 | COOK LETTER 4/3/96 TO EDWARDS REF LABOR MANAGE-MENT MEETING | | | |
| P0023 | COOK LETTER 12/31/95 TO  EDWARDS REF  VARIETY OF ISSUES INCLUDING SAFETY ISSUES | | | |
| P0024 | COOK HEAVY EQUIPMENT OPERATOR 5/24/95 | | | |
| P0025 | ERWIN LETTER 9-12-97 TO HUBBARD REF ZIMMERMAN AND SMITH PICKING NUMBERS FOR WATER CREW | | | |

E X H I B I T

| P0026 | ERWIN LETTER 3/12/98 REF REFUSAL OF CROSS TO ACCEPT GRIEVANCE PRESENTED BY COOK ON 3/11/98 |
|---|---|
| P0027 | ERWIN LETTER TO CROSS 8/19/98 |
| P0028 | JONES LETTER 5/22/96 TO CROSS REF SUPPORT |
| P0029 | JONES EEOC COMPLAINT DATED 4/27/98 |
| P0030 | JONES FAX 8/21/98 TO CROSS THAT JONES WAS NOT RESIGNING POSITION |
| P0031 | POSITION AND LETTER TO CROSS THAT HE WAS HOSPITALIZED DATED 8/20/98 |
| P0032 | LETTER FROM LACINAK TO CROSS REQUESTING TO USE LUNCHROOM FOR UNION ELECTIONS DATED 8/24/98 |
| P0033 | DENNIS COOK'S W-2 STATEMENTS |
| P0034 | MAXWELL LETTER 3/2/95 TO SULLIVAN REF GRIEVANCE #12712  FILED BY ERWIN AND RELEASING UNION OFFICERS FROM WORK TO ATTEND GRIEVANCE HEARING |
| P0035 | MAXWELL LETTER 7/27/95 REQUESTING LICENSE INFOR-MATION FOR UNION MEMBERS P06784; GRIEVANCE #7402 FILED 7/14/94 BY COOK CLASS ACTION POLICY GRIEVANCE CONCERNING REFUSAL TO TIMELY HEAR GRIEVANCES |
| P0036 | MAXWELL LETTER 8/29/95 RESPONDING TO COOK REQUEST TO HAVE COUNCILPERSON HUBBARD ATTEND LABOR MANAGEMENT MEETING |
| P0037 | MAXWELL LETTER 12/8/95 TO COOK ESTABLISHING CALL IN POLICY FOR OVERTIME AND THE NEED FOR BEEPER |
| P0038 | OSTERDAY LETTER REF COOK APRIL, 1998 |

E X H I B I T

| | | |
|---|---|---|
| P0039 | POTTEBAUM'S LETTER TO HOCHBEIN DATED 5/20/99 | |
| P0040 | STAPLETON AGREEMENT TO RETURN TO WORK DATED 3/25/98 NOT SIGNED BEY ERWIN | |
| P0041 | WALL LETTER DATED 4/13/99 REFERENCE EMPLOYEES NOT REQUIRED TO SIGN FOR MEMOS | |
| P0042 | LETTER FROM VANOVER TO CROSS REF GRIEVANCE # 1085 REF MAIL PICKUP DATED 10/7/99 | |
| P0043 | WHITE LETTER OF RESIGNATION DATED 4/20/98 | |
| P0044 | SETTLEMENT AGREEMENT FOR MISUSE OF CITY EQUIPMENT ON MARCH 25, 1998 | |
| P0045 | HANDWRITTEN LETTER BY UNKNOWN SUBJECT | |
| P0046 | HANDWRITTEN LETTERS OF UNKNOWN WRITER DATED 4/18/96 | |
| P0047 | LISTING OF PERSONNEL FOR CITY OF NORWOOD AS OF 11/14/95 | |
| P0048 | MEMO ADDRESSING VACATION AND TIME OFF BY COOK | |
| P0049 | RESULTS OF BUMPING RIGHTS FOR PUBLIC WORKS 1/15/96 AS TO COOK | |
| P0050 | CDL LICENSE FOR HARRIS DATED OR EXPIRES IN 1998 | |
| P0051 | CDL LICENSE FOR COOK DATED OR RECEIVED BY CITY ON 1/17/96 | |
| P0052 | CDL LICENSE FOR COOK DATED 3/31/94 | |
| P0053 | LICENSE FOR OSTERDAY DATED 2/8/97 WHICH IS A TEMPORARY PERMIT | |

E X H I B I T

| | |
|---|---|
| P0054 | LICENSE FOR ZIMMERMAN DATED 7/11/97 |
| P0055 | TEMP. LICENSE FOR SMITH DATED 12/26/96 |
| P0056 | LICENSE FOR REX PENNINGTON DATED 7/28/97 |
| P0057 | LICENSE FOR DYKES DATED 10/21/96 |
| P0058 | LICENSE FOR ZIMMERMAN ISSUED 9/25/96 |
| P0059 | LICENSE FOR SEXTON ISSUED |
| P0060 | LABOR MANAGEMENT AGREEMENT FOR PERIOD 1/1/97 THRU 12/31/99 |
| P0061 | TONY PENNINGTON'S VACATION RECORD DATED 1/6/99 |
| P0062 | LICENSE OF OSTERDAY ISSUED 5/13/96 |
| P0063 | CDL LICENSE OF ERWIN ISSUED 7/17/93 |
| P0064 | LICENSE OF WHITE ISSUED DATE UNKNOWN |
| P0065 | LICENSE OF PERKINS ISSUED DATE UNKNOWN |
| P0066 | LICENSE OF LACINAK ISSUED 1/16/93 |
| P0067 | TONY PENNINGTON'S VACATION RECORD DATED 2/19/99 |
| P0068 | TONY PENNINGTON'S VACATION RECORDED DATED 6/22/98 |
| P0069 | COOK, ERWIN, HARRIS, JONES, LYNN, SEXTON, SHANAHAN and WALTZ VALID CDL LICENSE |
| P0070 | LICENSE OF SEXTON DATED 3/4/94 |
| P0071 | TEMPORARY LICENSE OF LARRY PARTIN ISSUED 11/13/97 |

| | | | |
|---|---|---|---|
| E X H I B I T | | | |
| | | | |
| P0072 | LICENSE OF DYKES ISSUED 10/21/96 | | |
| P0073 | CDL LICENSE OF DENNIS JONES ISSUED 9/5/95 | | |
| P0073 | VALVE CLOSING PAPERWORK | | |
| P0074 | LETTER TO BAZZANO CONCERNING PERKINS GRIEVANCE #12350, GRIEVANCE 4688 GRIEVANCE 12356 GRIEVANCE 12338 GRIEVANCE 5694 GRIEVANCE 5695 | | |
| P0075 | LABOR MANAGEMENT MEETING ON 5/3/99 REFERENCE PERSONAL PROPERTY | | |
| P0076 | LETTER 6/26/96 TO EDWARDS REF COOK GRIEVANCE #384 AND #413 (BACKHOE) DENYING SAME AND GRIEVANCE #385 REMOVING WRITTEN REPRIMAND | | |
| P0077 | EDWARDS LETTER 6/6/96 TO HUBBARD TO FOLLOW THE CONTRACT CONCERNING GRIEVANCE HEARINGS CONCERNING COOK | | |
| P0078 | EDWARDS LETTER 8/14/96 TO COOK ABOUT COOPERATION OR RISK PRIVATIZATION | | |
| P0079 | EDWARDS LETTER 6/1/98 TO HUBBARD WITHDRAWING GRIEVANCE 12332 12334 12335 12336 12337 12339; | | |
| P0080 | HOCHBEIN DECISION ON COOK GRIEVANCE #384, #413 AND #392  DATED 8/2/96 DENYING ALL | | |
| P0081 | HOCHBEIN LETTER 11/18/97 FOR POSTING OF B1 MECHANIC | | |
| P0082 | HOCHBEIN LETTER 3/12/98 TO ERWIN DENYING GRIEVANCE 12324 AT STEP THREE | | |
| P0083 | HOCHBEIN LETTER DATED TO  EDWARDS REF STATEMENT OF | | |

E X H I B I T

|  |  |  |  |
|---|---|---|---|
| | UNDERSTANDING DATED 4/20/98 | | |
| P0084 | HOCHBEIN LETTER 10/9/98 TO EDWARDS | | |
| P0085 | HOCHBEIN LETTER TO EDWARDS CONCERNING GRIEVANCE 12324 12331 12315 12322 12323 12325 12326 12327 12328 12329 12330 AND REFUSING TO HOLD HEARINGS ON 12315 12322 12323 12325 12326 12327 12328 12329 12330 | | |
| P0086 | MEMO BY HUBBARD ABOUT DUMPING | | |
| P0087 | HUBBARD LETTER 12/21/95 TO PERKINS RESPONDING TO PERKINS LETTER DATED 12/18/95 CONCERNING HUBBARD | | |
| P0088 | HUBBARD LETTER 4/3/96 TO CROSS REF POSTING FOR WATER LABORER B-1 | | |
| P0089 | HUBBARD LETTER 4/8/96 TO CROSS REF POSTING OF JOB FOR BACKHOE OPERATOR | | |
| P0090 | HUBBARD LETTER TO CROSS 5/13/96 REF POSTING FOR STREET SWEEPER OPERATOR, BACKUP POSITION | | |
| P0091 | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 3/5/97 | | |
| P0092 | HUBBARD LETTER 6/17/96 TO CROSS REF SICK AND VACATION TIME | | |
| P0093 | HUBBARD LETTER 6/19/96 TO CROSS THAT TO TAKE A VACATION DAY REQUIRES 48 HOURS NOTICE | | |
| P0094 | HUBBARD LETTER 6/26/96 TO COOK WITH PROVISIONAL APPOINTMENTS | | |
| P0095 | HUBBARD LETTER 6/26/96 TO COOK PUTTING HIM BACK TO WORK HUBBARD | | |

E X H I B I T

| | |
|---|---|
| P0096 | HUBBARD LETTER 8/8/96 TO EDWARDS REF EMPLOYEES OFF WORK COOK, GIBSON AND SHANAHAN |
| P0097 | HUBBARD LETTER 10/30/96 DENYING COOK GRIEVANCE 417, 418, 419 AND 420 |
| P0098 | TARDY POLICY PER HUBBARD 6/24/97 |
| P0099 | HUBBARD LETTER 12/18/97 TO CROSS REF MEETING WITH LEADMEN |
| P0100 | HUBBARD LETTER 11/19/97 TO ERWIN REF B1 MECHANIC, CHANGE STARTING HOURS, EVERYONE HIRED MUST HAVE CDL, BI-WEEKLY PAY AND CHANGE OF HOURS |
| P0101 | HUBBARD LETTER 11/10/97 REF ACTING LEADMAN PAY AND COPY TO CROSS |
| P0102 | HUBBARD LETTER 10/16/97 TO CROSS COMPLAINING ABOUT POLICE COMPLAINING ABOUT COOK |
| P0103 | HUBBARD LETTER 10/21/97 REF DYKES GRIEVANCE 12315 REF ROTATING JOB AND PAYING AS A CRAFTSMAN |
| P0104 | HUBBARD LETTER 10/21/97 REF SMITH GRIEVANCE #12316 REF B1 MECHANIC POSITION |
| P0105 | HUBBARD LETTER 10/21/97 TO ERWIN REF SMITH GRIEVANCE |
| P0106 | HUBBARD LETTER 10/31/97 TO CROSS CHANGING WORK HOURS |
| P0107 | HUBBARD LETTER 10/31/97 TO ERWIN REF POSTING FOR CRAFTSMAN LEADMAN |
| P0108 | HUBBARD LETTER 10/31/97 TO CROSS REF VACATION POSTING FOR 1998 |

E X H I B I T

| | | | |
|---|---|---|---|
| P0109 | HUBBARD LETTER TO CRAFTSMEN COPY TO CROSS THAT ALL LEADMEN LEAVE WITHOUT TARDY WORKERS AND CHANGE OF HOURS IF NECESSARY | | |
| P0110 | LUNCH POLICY PER HUBBARD EFF. 10/31/97 | | |
| P0111 | HUBBARD BIWEEKLY PAY LETTER 11/5/97 | | |
| P0112 | LUNCH POLICY PER HUBBARD EFF. 12/18/97 | | |
| P0113 | HUBBARD LETTER 12/18/97 TO COOK REF CLEANING STREETS AND CONDITION OF TRUCK DISCIPLINE | | |
| P0114 | HUBBARD LETTER 12/18/97 TO ERWIN | | |
| P0115 | HUBBARD LETTER 1/5/98 DENYING GRIEVANCE #12328 AND DENYING GRIEVANCE #12327 | | |
| P0116 | HUBBARD LETTER 1/6/98 LETTER TO ERWIN REF DRUG POLICY AND GRIEVANCE 13324 AND GRIEVANCE 13327 | | |
| P0117 | HUBBARD LETTER 1/6/98 TO ERWIN | | |
| P0118 | HUBBARD LETTER 1/6/98 TO ERWIN | | |
| P0119 | HUBBARD LETTER 1/6/98 TO ERWIN | | |
| P0120 | HUBBARD LETTER 1/6/98 TO ERWIN | | |
| P0121 | HUBBARD LETTER TO ERWIN DATED 1/13/98 REF NO REOPENER | | |
| P0122 | HUBBARD AN CROSS NORWOOD DRUG AND ALCOHOL POLICY DATED 1/14/98 | | |
| P0123 | HUBBARD LETTER 1/16/98 TO ERWIN | | |

E X H I B I T

| | |
|---|---|
| P0124 | HUBBARD LETTER 1/16/98 TO CROSS CHANGING HOURS |
| P0125 | HUBBARD LETTER 1/16/98 TO ERWIN |
| P0126 | HUBBARD LETTER 1/21/98 TO CROSS REF NEW HOURS FOR PUBLIC WORKS |
| P0127 | HUBBARD LETTER 2/13/98 TO ERWIN |
| P0128 | HUBBARD LETTER 2/18/98 TO ERWIN |
| P0129 | COOK LETTERS ON SECURING TRUCK REQUESTED BY HUBBARD 4/9/98 |
| P0130 | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 8/21/98 |
| P0131 | HUBBARD TO CROSS ON CONDITION OF TRUCKS DATED 4/15/98 |
| P0132 | HUBBARD LETTER TO CROSS NO PERSONAL USE OF CITY EQUIPMENT 4/13/98 |
| P0133 | LETTER TO COOK AND ERWIN FROM HUBBARD DATE 4/16/98 |
| P0134 | HUBBARD'S INITIAL RESPONSE TO COOK WORKPLACE VIOLENCE LETTER AND LACINAK, DYKES, EDWARDS AND RESPONSE DATED 4/20/98 |
| P0135 | HUBBARD LETTER TO COOK ABOUT WORKPLACE VIOLENCE DATED 4/21/98 REF DYKES LACINAK ERWIN AND PARTIN COMMENTS AND DISCIPLINARY ACTION |
| P0136 | HIRING PSARA TO INSTRUCT ON OSHA PER HUBBARD 4/22/98 |
| P0137 | HUBBARD LETTER 5/7/98 TO WIMMERS TO REINSTATE SICK AND VACATION FOR PERKINS |

E X H I B I T

| | |
|---|---|
| P0138 | HUBBARD LETTER 5/20/98 TO CROSS REMOVING COOK FROM OPERATING SWEEPER |
| P0139 | HUBBARD LETTER 7/10/98 TO EDWARDS REF GRIEVANCE 4688, 912338, 12345 AND 12350 |
| P0140 | HUBBARD LETTER 8/7/98 TO ERWIN CONCERNING GRIEVANCE #5154 AND GRIEVANCE #5155 |
| P0141 | HUBBARD LETTER 8/11/98 TO ERWIN |
| P0142 | USE OF CITY EQUIPMENT FOR PERSONAL USE HUBBARD MEMO DATED 9/3/98 |
| P0143 | HUBBARD LETTER 9/22/98 |
| P0144 | HUBBARD LETTER 10/1/98 TO EDWARDS |
| P0145 | HUBBARD LETTER 10/1/98 TO EDWARDS |
| P0146 | HUBBARD LETTER 10/2/98 TO EDWARDS |
| P0147 | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 6/15/98 |
| P0148 | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 9/15/97 |
| P0149 | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 2/10/98 |
| P0150 | GRIEVANCE #12323 FROM HUBBARD DENIED 12/18/98 REF WHITE |
| P0151 | HUBBARD LETTER TO COOK DISPOSING OF GRIEVANCE 384, |

E X H I B I T

385, 413, 13392, 399, 408, 409, 410, 411 AND 412

| | | | | |
|---|---|---|---|---|
| P0152 | HUBBARD LETTER 12/28/98 TO COOK | | | |
| P0153 | HUBBARD LETTER 1/6/99 TO EDWARDS | | | |
| P0154 | HUBBARD LETTER 1/6/99 | | | |
| P0155 | HUBBARD POSTING FOR WATER REPRESENTATIVE-LABORER-TRUCK DRIVER 6/4/99 | | | |
| P0156 | HUBBARD LETTER 6/4/99 TO EDWARDS ADDING DUTY TO POSTING FOR WATER REPRESENTATIVE LABOR TRUCK DRIVER OF HAND DIGGING | | | |
| P0157 | HUBBARD LETTER UNDATED TO CROSS REF POSTING FOR BACKHOE OPERATOR | | | |
| P0158 | MORDINO LETTER 4/14/98 TO COOK | | | |
| P0159 | LACINAK VACATION RECORDS FOR 1997 WHERE HE WAS IN THE NEGATIVE | | | |
| P0160 | LYNN VACATION RECORD FOR 1997 | | | |
| P0161 | PARTIN SICK RECORD FOR 1997 | | | |
| P0162 | PENNINGTON SICK AND VACATION 1997 | | | |
| P0163 | PERKINS SICK AND VACATION FOR 1997 | | | |
| P0164 | HARRIS SICK AND VACATION FOR 1997 | | | |
| P0165 | SEXTON SICK AND VACATION FOR 1997 | | | |
| P0166 | BRATTON SICK AND VACATION FOR 1997 | | | |

E X H I B I T

| | |
|---|---|
| P0167 | COOK SICK AND VACATION FOR 1997 |
| P0168 | DYKES SICK AND VACATION FOR 1997 |
| P0169 | ENDERLIN  SICK AND VACATION FOR 1997 |
| P0170 | ERWIN  SICK AND VACATION FOR 1997 |
| P0171 | VANOVER  SICK AND VACATION FOR 1997 |
| P0172 | SMITH  SICK AND VACATION FOR 1997 |
| P0173 | WALTZ  SICK AND VACATION FOR 1997 |
| P0174 | WHITE  SICK AND VACATION FOR 1997 |
| P0175 | ZIMMERMAN  SICK AND VACATION FOR 1997 |
| P0176 | GIBSON  SICK AND VACATION FOR 1997 |
| P0177 | GRIEVANCE #7420 FILED 6/2/95  BY BRATTON CONCERNING CALL OUT FOR OVERTIME |
| P0178 | GRIEVANCE # 7421  FILED 6/19/95 BY ERWIN CONCERNING CALL OUT FOR OVERTIME |
| P0179 | GRIEVANCE #13396 FILED BY WHITE 6/21/95 CONCERNING IMPROPER CALL OUT |
| P0180 | GRIEVANCE #7399 FILED BY COOK, JONES, PERKINS 9-29-95 CONCERNING HIRING OF SEASONAL EMPLOYEES |
| P0181 | GRIEVANCE # 404 FILED 10/24/95 BY DENNIS JONES CONCERNING HIM PERFORMING A-1 MECHANICS POSITION |
| P0182 | GRIEVANCE # 407 FILED BY STAPLETON 1/24/96 CONCERNING DENIAL OF SENIORITY RIGHTS AFTER REINSTATEMENT AND |

E X H I B I T

ALL RIGHTS RESTORED

| | |
|---|---|
| P0183 | GRIEVANCE #410 FILED BY COOK AND PERKINS 4/8/96 CONCERNING THE ISSUANCE OF MEMOS WITHOUT MGT SIGNATURES AND HEARD BY CROSS |
| P0184 | GRIEVANCE #408 OR 468 FILED BY COOK AND PERKINS 4/8/96 CONCERNING THE CITY'S REFUSAL TO HONOR PAST PRACTICES AND IT WAS HEARD BY CROSS |
| P0185 | GRIEVANCE #412 FILED BY COOK DATED 4/8/96 CONCERNING HARASSMENT HEARD BY CROSS AND DENIED |
| P0186 | GRIEVANCE #411 FILED BY COOK 4/8/96 CONCERNING APPOINTING A LESS SENIOR MAN TO HIS POSITION AND IT WAS HEARD BY CROSS |
| P0187 | GRIEVANCE #399 OR 309 FILED BY COOK 4/19/96 CONCERNING RADIO HARASSMENT GETTING HOT MIX |
| P0188 | GRIEVANCE #413 FILED BY COOK ON 4/22/96 CONCERNING DENIAL OF RIGHT TO BUMP HEAVY EQUIPMENT POSITION |
| P0189 | GRIEVANCE #13392 FILED BY COOK 4/22/96 CONCERNING FAILURE TO POST BACKHOE POSITION PROPERLY 13392; |
| P0190 | GRIEVANCE #417 FILED BY COOK 9/11/96 CONCERNING DENIAL OF PAYMENT TO OVERTIME TO COOK AS HEAVY EQUIPMENT OPERATOR |
| P0191 | GRIEVANCE #418 FILED BY COOK CONCERNING DENIAL OF OVERTIME TO COOK AND AWARDED TO NONUNION EMPLOYEE |
| P0192 | GRIEVANCE #419 FILED BY COOK 9/13/96 CONCERNING EQUALIZATION OF OVERTIME |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P0193 | GRIEVANCE #420 FILED BY COOK 9/13/96 CONCERNING DENIAL OF PAGER TO COOK | | | |
| P0194 | GRIEVANCE #409 OR 469 FILED BY COOK AND PERKINS 4/8/96 CONCERNING REQUIREMENT TO CALL A BOSS THAT YOU WERE SICK INSTEAD OF A COWORKER AND HEARD BY CROSS | | | |
| P0195 | GRIEVANCE #384 FILED BY COOK 4/16/96 CONCERNING IMPROPER POSTING OF BACKHOE POSITION | | | |
| P0196 | GRIEVANCE #385 FILED BY COOK 4/16/96 CONCERNING APPEAL OF WRITTEN REPRIMAND | | | |
| P0197 | GRIEVANCE #12329 DATED 1/13/98 | | | |
| P0198 | GRIEVANCE #12333 DATED 3/2/98 | | | |
| P0199 | GRIEVANCE #12334 FILED 3/11/98 | | | |
| P0200 | GRIEVANCE #12332 DATED 3/16/98 | | | |
| P0201 | GRIEVANCE #12335 DATED 3/16/98 | | | |
| P0202 | GRIEVANCE # 12336 FILED 3/23/98 | | | |
| P0203 | GRIEVANCE # 12339 FILED 3/24/98 | | | |
| P0204 | GRIEVANCE #12338 DATED 3/24/98 FILED | | | |
| P0205 | GRIEVANCE #12341 FILED 4/17/98 BY COOK CONCERNING FAILURE TO PAY COOK FOR WORKING PAST 8 HOURS | | | |
| P0206 | GRIEVANCE #12343 FILED 4/17/98 BY ERWIN CONCERNING DENIAL OF USE OF HIM AS HEAVY EQUIPMENT OPERATOR | | | |
| P0207 | GRIEVANCE #12340 FILED 4/17/98 BY COOK CONCERNING DENIAL OF LEADMAN POSITION | | | |

E X H I B I T

| | |
|---|---|
| P0208 | GRIEVANCE #12337  FILED 4/17/98  BY COOK CONCERNING DENIAL OF VACATION AFTER APPLICATION IN A TIMELY MANNER |
| P0209 | GRIEVANCE 1234 FILED 5/14/98 BY JONES OVER VACATION DISPUTE |
| P0210 | GRIEVANCE #12350 FILED 5-15-98 BY PERKINS |
| P0211 | GRIEVANCE #12356 FILED 5/15/98 |
| P0212 | GRIEVANCE #4688 FILED 5/20/98 |
| P0213 | GRIEVANCE #4692 FILED 7/10/98 BY PERKINS CONCERNING DENIAL OF BUMPING RIGHTS TO STAY ON PARK CREW |
| P0214 | GRIEVANCE #4693 FILED JULY 10, 1998 BY COOK CONCERNING DENIAL OF BUMPING RIGHTS |
| P0215 | GRIEVANCE #5694 FILED 7/12/98 |
| P0216 | GRIEVANCE #5695 FILED 7/12/98 BY STAPLETON CONCERNING DISCRIMINATION AGAINST HIM |
| P0217 | GRIEVANCE 5149 FLED 7/22/98 BY COOK CONCERNING BEING REQUIRED TO TAKE A SECOND EXAMINATION BY MARZELLA |
| P0218 | GRIEVANCE 5146 FILED 7/22/98 FILED BY PERKINS CONCERN-ING FAILURE OF THE CITY TO PROVIDE BUMPING RIGHTS TO SENIOR MEN |
| P0219 | GRIEVANCE 5171 FILED 7/31/98 FILED BY PERKINS CONCERN-ING FAILURE OF THE CITY TO PROVIDE BUMPING RIGHTS TO SENIOR MEN BY REFUSING TO PERMIT HIM TO BUMP INTO A DEPARTMENT |

E X H I B I T

| | |
|---|---|
| P0220 | GRIEVANCE #5194 FILED BY PERKINS DATED 7/31/98 |
| P0221 | GRIEVANCE #5151 FILED 7/31/98 BY COOK |
| P0222 | GRIEVANCE #5195 FILED BY COOK DATED 8/2/98 |
| P0223 | GRIEVANCE # 6806 FILED 8/21/98 BY JONES CONCERNING HIS RESIGNATION |
| P0224 | GRIEVANCE #5696 DATED 9/30/98 |
| P0225 | GRIEVANCE #1085 FILED BY DYKES REF MAIL PICKUP 10/25/99 AND RELIEF GRANTED BY CROSS |
| P0226 | TIME SHEET AND TIME CARD POLICY PER CROSS NO DATE |
| P0227 | HANDWRITTEN NOTES OF CROSS CONCERNING NOTIFICAT-ION TO BAZZANO PRIOR TO GRIEVANCE HEARINGS AT 3RD STEP |
| P0228 | LEADMAN RESPONSIBLE FOR SAFETY EQUIPMENT BY CROSS NO DATE |
| P0229 | CROSS POSTING FOR BACK UP BUS DRIVER 6/3/96 |
| P0230 | CROSS LETTER 6/4/96 TO PERKINS DENYING COOK GRIEVANCE #393 AND ADDRESSING MEDICAL EXAMINATION AND EXCUSE |
| P0231 | CROSS POSTING FOR STREET SWEEPER OPERATOR, BACKUP POSITION 6/4/96 |
| P0232 | CROSS POSTING FOR PARK CREW LEADMAN DATED 6/11/96 |
| P0233 | CROSS LETTER 6/26/96 TO HUBBARD APPOINTING LYNN LEADMAN |

E X H I B I T

| | | | |
|---|---|---|---|
| P0234 | CROSS POSTING FOR TRUCK DRIVERS 10/23/96 | | |
| P0235 | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 6/24/98 | | |
| P0236 | CROSS LETTER 9/17/96 TO PERKINS SETTING HEARING ON GRIEVANCE #418, #419 AND #420 | | |
| P0237 | SICK LEAVE POLICY ON 1/10/97 PER CROSS | | |
| P0238 | CROSS LETTER 1/16/97 TO HUBBARD REF JOB ASSIGNMENTS FOR 1998 | | |
| P0239 | CROSS LETTER 2/13/97 TO PERKINS REF LETTER 2/5/97 THAT THE RULES ARE IN THE CONTRACT | | |
| P0240 | CROSS LETTER TO PERKINS 8/11/97 DENYING STAPLETON GRIEVANCE #12314 | | |
| P0241 | CROSS LETTER 11/6/97 TO HUBBARD REF ACTING LEADMAN PAY | | |
| P0242 | LUNCHTIME HOURS PER CROSS DATE 11/10/97 | | |
| P0243 | VACATION POLICY PER CROSS TO TURN IN TWO WEEKS IN ADVANCE | | |
| P0244 | CHAIN OF COMMAND AT PUBLIC WORKS PER CROSS 2/20/97 | | |
| P0245 | CROSS LETTER REF HOURS CHANGED 8/12/97 AND WORKING THROUGH LUNCH | | |
| P0246 | ACCIDENT POLICY FOR PUBLIC WORKS PER CROSS 9/26/97 | | |
| P0247 | LEADMAN RESPONSIBILITY PER CROSS 10/2/97 | | |
| P0248 | GRIEVANCE DECISION BY CROSS DATED 10/22/97 ON ENDERLIN #12320 | | |

E X H I B I T

| | |
|---|---|
| P0249 | LUNCH POLICY PER CROSS EFF 12/18/97 |
| P0250 | CROSS LETTER 1/14/98 TO ERWIN |
| P0251 | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 2/10/98 2/10/98 |
| P0252 | CITY OF NORWOOD LEADMAN DUTIES AS SET FORTH BY |
| P0253 | CROSS LETTER TO ERWIN 2/24/98 POSTPONING GRIEVANCE |
| P0254 | CROSS LETTER 2/26/98 REF  DAILY WORK LOGS |
| P0255 | CROSS LETTER 2/26/98 THAT ALL CREWS SHOULD NOT BE IN PUBLIC WORKS 15 MINUTES PRIOR TO QUITTING TIME |
| P0256 | CROSS LETTER 3/2/98 TO  ERWIN REF DATE STAMPING GRIEVANCES |
| P0257 | CHANGE OF HOURS FROM CROSS TO PUBLIC WORKS DATED 3/9/98 |
| P0258 | CROSS LETTER 3/17/98 DENYING GRIEVANCES #12333 AND #12334 |
| P0259 | CROSS LETTER 4/20/98 TO COOK AND ERWIN REF GRIEVANCE #12332 REF BACKHOE OPERATOR POSITION |
| P0260 | LUNCH MUST BE TAKEN PER CROSS 4/22/98 |
| P0261 | LETTER FROM CROSS TO HUBBARD ABOUT COOK BEING OUT OF STREET SWEEPER ON 4/22/98 |
| P0262 | STATEMENT OF KEVIN CROSS DATED 5/4/98 REF JONES AGE DISCRIMINATION SUIT  COOK |
| P0263 | CROSS LETTER 5/21/98 TO LACINAK DENYING PERKINS |

E X H I B I T

GRIEVANCE #4688

| | | | | |
|---|---|---|---|---|
| P0264 | CROSS LETTER 5/21/98 TO LACINAK REF GRIEVANCE #12345 AND GRIEVANCE #12350 REF JONES AND PERKINS' GRIEVANCES AND ALL WERE DENIED | | | |
| P0265 | CROSS LETTER 7/31/98 TO LACINAK DENYING GRIEVANCE #4692 | | | |
| P0266 | CROSS LETTER 7/31/98 TO LACINAK DENYING PERKINS GRIEVANCE 4692 AT FIRST STEP | | | |
| P0267 | CROSS LETTER 7/31/98 TO LACINAK DENYING COOK GRIEVANCE 4693 CONCERNING BUMPING WHEN HE WENT HOME WHEN HE WAS TOLD TO RUN THE AIR HAMMER BY OSTERDAY AT HUBBARD INSISTENCE | | | |
| P0268 | CROSS LETTER 8/3/98 DENYING GRIEVANCES 5151 5194 AND 5195 AT STEP 1 | | | |
| P0269 | CROSS LETTER 8/3/98 DENYING COOK GRIEVANCE 5149 CONCERNING REPEATED EXAMINATIONS | | | |
| P0270 | CROSS LETTER 8/3/98 DENYING GRIEVANCE 5146 AND 5147 OF PERKINS BECAUSE CROSS BELIEVES THEM TO BE A DUPLICATION OF 4692 | | | |
| P0271 | CROSS LETTER 8/3/98 DENYING GRIEVANCE 5194 | | | |
| P0272 | CROSS LETTER 8/12/98 TO PERKINS | | | |
| P0273 | CROSS LETTER 8/13/98 TO LACINAK REFERENCE ERWIN GRIEVANCE #6804 | | | |
| P0274 | ALL PUBLIC WORKS EMPLOYEES MUST TAKE LUNCH EFF. 8/13/98 PER CROSS | | | |

E X H I B I T

| | |
|---|---|
| P0275 | CROSS LETTER 8/13/98 DENYING JONES GRIEVANCE #5173 FOR NORWOOD DAY AND GRIEVANCE ATTACHED |
| P0276 | CROSS LETTER 8/14/98 TO JONES ACCEPTING HIS RESIGNATION |
| P0277 | CROSS LETTER 8/18/98 TO HOCHBEIN CONCERNING A HEARING ON 8/20/98 FOR COOK WITH TRANSCRIPT ATTACHED OF HEARING |
| P0278 | CROSS LETTER 8/19/98 TO WIMMERS |
| P0279 | CROSS LETTER 8/21/98 TO ERWIN THAT HE DIDN'T HAVE TO HOLD A HEARING FOR A MAN WHO QUIT CONCERNING JONES |
| P0280 | CROSS LETTER 8/21/98 TO HOCHBEIN |
| P0281 | CROSS GIVES PERMISSION TO USE CITY PROPERTY TO LACINAK DATED 8/26/98 |
| P0282 | CROSS LETTER 9/22/98 TO GARRY |
| P0283 | LETTER FROM CROSS TO HOCHBEIN REQUESTING TERMINATION OF PERKINS DATED 10/22/98 AND LISTING HYDRANTS CLOSED |
| P0284 | CROSS LETTER 11/30/98 TO VANOVER |
| P0285 | CROSS LETTER TO VANOVER DENYING COOK OPERATION OF BACK-HOE DATED 12/1/98 |
| P0286 | CROSS LETTER TO WHITE REF LEADMAN PAY FOR COOK AND WHETHER COOK IS IN THE STREET DEPT. OR IF IT IS A SEPARATE CLASSIFICATION DATED 2/16/99 |
| P0287 | CROSS LETTER TO WHITE REF SAFETY POLICY AND PROCEDURE MANUAL AND PROBLEM FOLLOWING PROCEDURES DATED 3/25/99 |

| | EXHIBIT | | | | |
|---|---|---|---|---|---|
| P0288 | CROSS POSTING FOR LEADMAN POSITION FOR PARKS DEPARTMENT DATED 5/17/99 | | | | |
| P0289 | CROSS POSTING FOR BACK-UP STREET SWEEPER POSITION 8/30/99 | | | | |
| P0290 | LETTER FROM PERKINS 12/18/95 TO MAXWELL REF COOK DRIVING BACKHOE AND HUBBARD INTERFERING WITH OPERATION OF PUBLIC WORKS AND WHO IS IN CHARGE | | | | |
| P0291 | PERKINS LETTER 4/18/96 TO EDWARDS TO SET GRIEVANCE HEARING | | | | |
| P0292 | PERKINS LETTER 9/4/96 TO CROSS REF POLICY CHANGES | | | | |
| P0293 | PERKINS LETTER 2/5/97 TO CROSS REF POSTING OF MEMOS | | | | |
| P0294 | PERKINS LETTER TO HUBBARD REF CHANGE OF HOURS DATED 7/18/97 | | | | |
| P0295 | GOOD WORK LETTER FOR PUBLIC WORKS EMPLOYEES INCLUDING HYDRANT PROGRAM DATED 12/11/97 REF PERKINS | | | | |
| P0296 | PERKINS LETTER TO EDWARDS TO SET GRIEVANCE HEARING | | | | |
| P0297 | AUDITOR RECORDS FOR PERKINS VACATION AND SICK TIME IN MAY 1998 | | | | |
| P0298 | TYPED JOB DESCRIPTION OF SHANAHAN  UNDATED | | | | |
| P0299 | TYPED JOB DESCRIPTION OF JONES UNDATED | | | | |
| P0300 | TYPED JOB DESCRIPTION OF HARRIS  UNDATED | | | | |
| P0301 | TYPED JOB DESCRIPTION OF LACINAK  UNDATED | | | | |

| | EXHIBIT | | | | |
|---|---|---|---|---|---|
| P0302 | TYPED JOB DESCRIPTION OF DYKES UNDATED | | | | |
| P0303 | TYPED JOB DESCRIPTION OF ENDERLIN  UNDATED | | | | |
| P0304 | TYPED JOB DESCRIPTION OF  WALTZ UNDATED | | | | |
| P0305 | TYPED JOB DESCRIPTION OF SMITH  UNDATED | | | | |
| P0306 | TYPED JOB DESCRIPTION OF  LYNN UNDATED | | | | |
| P0307 | TYPED JOB DESCRIPTION OF ZIMMERMAN  UNDATED | | | | |
| P0308 | TYPED JOB DESCRIPTION OF ERWIN  UNDATED | | | | |
| P0309 | TYPED JOB DESCRIPTION OF GIBSON  UNDATED | | | | |
| P0310 | TYPED JOB DESCRIPTION OF BRATTON  UNDATED | | | | |
| P0311 | TYPED JOB DESCRIPTION OF STAPLETON  UNDATED | | | | |
| P0312 | TYPED JOB DESCRIPTION OF PERKINS UNDATED | | | | |
| P0313 | TYPED JOB DESCRIPTION OF WHITE  UNDATED | | | | |
| P0314 | TYPED JOB DESCRIPTION OF COOK  UNDATED | | | | |
| P0315 | TYPED JOB DESCRIPTION OF SEXTON  UNDATED | | | | |
| P0316 | HANDWRITTEN JOB DESCRIPTION OF SEXTON  UNDATED | | | | |
| P0317 | HANDWRITTEN JOB DESCRIPTION OF JONES  UNDATED | | | | |
| P0318 | HANDWRITTEN JOB DESCRIPTION OF HARRIS  UNDATED | | | | |
| P0319 | HANDWRITTEN JOB DESCRIPTION OF LACINAK  UNDATED | | | | |
| P0320 | HANDWRITTEN JOB DESCRIPTION OF DYKES  UNDATED | | | | |

E X H I B I T

| P0321 | HANDWRITTEN JOB DESCRIPTION OF ENDERLIN  UNDATED |
| P0322 | HANDWRITTEN JOB DESCRIPTION OF WALTZ  UNDATED |
| P0323 | HANDWRITTEN JOB DESCRIPTION OF SMITH  UNDATED |
| P0324 | HANDWRITTEN JOB DESCRIPTION OF LYNN  UNDATED |
| P0325 | HANDWRITTEN JOB DESCRIPTION OF ZIMMERMAN  UNDATED |
| P0326 | HANDWRITTEN JOB DESCRIPTION OF ERWIN  UNDATED |
| P0327 | HANDWRITTEN JOB DESCRIPTION OF GIBSON  UNDATED |
| P0328 | HANDWRITTEN JOB DESCRIPTION OF SHANAHAN  UNDATED |
| P0329 | HANDWRITTEN JOB DESCRIPTION OF BRATTON  UNDATED |
| P0330 | HANDWRITTEN JOB DESCRIPTION OF STAPLETON  UNDATED |
| P0331 | HANDWRITTEN JOB DESCRIPTION OF PERKINS  UNDATED |
| P0332 | HANDWRITTEN JOB DESCRIPTION OF WHITE  UNDATED |
| P0333 | HANDWRITTEN JOB DESCRIPTION OF COOK  DATED 8/5/96 |
| P0334 | HANDWRITTEN JOB POSTING FOR PARK LEADMAN UNSIGNED AND UNDATED |
| P0335 | D. PENNINGTON CDL TEMPORARY PERMIT ISSUED 8/11/99 |
| P0336 | LAAKE LETTER 9/29/99 TO BLUMBERG WITH REF RANDOM DRUG TESTING FOR PUBLIC WORKS |
| P0337 | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 11/17/98 |

E X H I B I T

| | |
|---|---|
| P0338 | THOMAS WHITE VACATION REQUEST DATED 11/2/98 |
| | P0339   THOMAS WHITE VACATION REQUEST DATED 9/1/98 |
| P0340 | THOMAS WHITE VACATION REQUEST DATED 12/1/97 |
| P0341 | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR DWAYNE SMITH  DATED 9/21/99 |
| P0342 | CITY OF NORWOOD SEXUAL HARASSMENT POLICY |
| P0343 | HUBBARD LETTER TO CROSS DATED 10/4/96 |
| P0344 | CROSS LETTER TO HOCHBEIN DATED 12/26/96 |
| P0345 | HOCHBEIN LETTER TO MORELAND DATED 1/28/96 |
| P0346 | HUBBARD LETTER TO CROSS DATED 3/18/97 |
| P0347 | HUBBARD LETTER TO WALTER EDWARDS DATED 3/1/96 |
| P0348 | HUBBARD LETTER TO CROSS DATED 3/10/97 |
| P0349 | HUBBARD LETTER TO MORDINO DATED 10/22/97 |
| P0350 | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR HUBBARD  DATED 12/8/97 |
| P0351 | CROSS LETTER TO KENNEDY DATED 12/8/98 |
| P0352 | HUBBARD LETTER TO WIMMERS DATED 7/23/98 |
| P0353 | COOK LETTER TO LACINAK DATED 5/17/98 |
| P0354 | HUBBARD LETTER TO CROSS DATED 1/5/98 |
| P0355 | CROSS LETTER TO HUBBARD DATED 8/13/98 |

E X H I B I T

| | |
|---|---|
| P0356 | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR COOK  DATED 12/8/97 |
| P0357 | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR ZIMMERMAN  DATED 12/8/97 |
| P0358 | CITY OF NORWOOD JOB SPECIFICATION FOR HEAVY EQUIPMENT OPERATOR UNDATED |
| P0359 | CITY OF NORWOOD JOB SPECIFICATION FOR TRUCK DRIVER UNDATED |
| P0360 | CITY OF NORWOOD JOB SPECIFICATION FOR BUS DRIVER UNDATED |
| P0361 | CITY OF NORWOOD JOB SPECIFICATION FOR LABORER UNDATED |
| P0362 | CITY OF NORWOOD JOB SPECIFICATION FOR LEAD MAN UNDATED |
| P0363 | CITY OF NORWOOD JOB SPECIFICATION FOR METER READER UNDATED |
| P0364 | CITY OF NORWOOD JOB SPECIFICATION FOR A-1 MECHANIC DATED 1-27-98 |
| P0365 | D. SMITH LETTER 5/24/99 TO CROSS |
| P0366 | CROSS LETTER 10/20/99 TO SMITH |
| P0367 | CROSS LETTER 7/7/98 TO SMITH |
| P0368 | CROSS LETTER 6/18/98 TO  SMITH |
| P0369 | CROSS LETTER 2/19/98 TO SMITH |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P0370 | CROSS LETTER 8/12/97 TO SMITH | | | |
| P0371 | CROSS LETTER 7/29/97 TO SMITH | | | |
| P0372 | CROSS LETTER 6/27/97 TO SMITH | | | |
| P0373 | SMITH LETTER 10/16/98 TO WHOM IT MAY CONCERN | | | |
| P0374 | SMITH REPORT CONCERNING ACCIDENT ON 10/13/98 | | | |
| P0375 | SMITH SICK LEAVE APPLICATION 9/20/99 | | | |
| P0376 | SMITH SICK LEAVE APPLICATION 10/8/99 | | | |
| P0377 | SMITH SICK LEAVE APPLICATION 12/10/96 | | | |
| P0378 | SMITH SICK LEAVE APPLICATION 11/25/96 | | | |
| P0379 | SMITH GROUP HEALTH ASSOCIATES WORK RESTRICTION 5/20/99 | | | |
| P0380 | SMITH DRIVING PRIVILEGES 11/22/97 PER BMV | | | |
| P0381 | SMITH CDL LICENSE ISSUED ON 1/22/98 | | | |
| P0382 | SMITH EXAMINER'S DRIVING PERMIT ISSUED ON 6/26/97 | | | |
| P0383 | SMITH ACCIDENT REPORT FORM 10/7/98 | | | |
| P0384 | SMITH ACCIDENT REPORT FORM  ON 10/15/98 | | | |
| P0385 | SMITH SICK LEAVE APPLICATION 7/16/99 | | | |
| P0386 | SMITH SICK LEAVE APPLICATION ON 4/21/99 | | | |
| P0387 | SMITH SICK LEAVE APPLICATION ON 6/21/99 | | | |

E X H I B I T

| P0388 | SMITH SICK LEAVE APPLICATION ON 4/30/99 |
| P0389 | SMITH SICK LEAVE APPLICATION 9/16/98 |
| P0390 | SMITH APPLICATION FOR VACATION LEAVE ON 9/17/98 |
| P0391 | SMITH APPLICATION FOR VACATION LEAVE ON 8/3/98 |
| P0392 | SMITH SICK LEAVE APPLICATION 5/14/99 |
| P0393 | SMITH APPLICATION FOR VACATION LEAVE ON 3/10/99 |
| P0394 | SMITH APPLICATION FOR VACATION LEAVE ON 2/5/99 |
| P0395 | SMITH SICK LEAVE APPLICATION 11/12/98 |
| P0396 | SMITH SICK LEAVE APPLICATION 11/12/98 |
| P0397 | SMITH VACATION LEAVE APPLICATION FILED 10/26/98 |
| P0398 | SMITH SICK LEAVE APPLICATION 10/21/ 98 |
| P0399 | SMITH GRANTED A LEAVE OF ABSENCE ON 10-2-95 |
| P0400 | SMITH APPLICATION FOR VACATION ON 9/17/98 |
| P0401 | SMITH APPLICATION FOR LEAVE OTHER THAN SICK OR VACATION  FILED ON 9/16/98 |
| P0402 | SMITH SICK LEAVE APPLICATION 5/14/98 FOR ½ DAY |
| P0403 | SMITH SICK LEAVE APPLICATION 7/21/98 |
| P0404 | APPLICATION FOR LEAVE APPROVED BY CROSS FILED 6/29/98 |
| P0405 | SMITH SICK LEAVE APPLICATION 5/14/98 |

E X H I B I T

| | |
|---|---|
| P0406 | SMITH SICK LEAVE APPLICATION 12/30/97 |
| P0407 | SMITH SICK LEAVE APPLICATION 1/7/98 FOR 1/7/98 |
| P0408 | SMITH 97 APPLICATION FOR SICK OR VACATION TIME SMITH SICK LEAVE APPLICATION 10/31/97 APPROVED BY CROSS WITH DOCTOR EXCUSE |
| P0409 | SMITH VACATION LEAVE APPLICATION 9/30/97 |
| P0410 | SMITH SICK LEAVE APPLICATION 9/16/97 |
| P0411 | SMITH APPLICATION FOR PERSONAL LEAVE ON 3/25/97 |
| P0412 | SMITH SICK LEAVE APPLICATION 6/24/97 |
| P0413 | SMITH SICK LEAVE APPLICATION ON 4/18/97 |
| P0414 | SMITH ACCIDENT REPORT 8/27/97 |
| P0415 | SMITH VACATION APPLICATION 4/15/97 |
| P0416 | SMITH SICK LEAVE APPLICATION 8/13/97 |
| P0417 | SMITH SICK LEAVE APPLICATION 9/24/96 |
| P0418 | CRAFTSMAN WATER SERVICE REPRESENTATIVE JOB DESCRIPTION |
| P0419 | CHECKOUT LIST FOR EQUIPMENT BORROWED FROM PUBLIC WORKS |
| P0420 | AFFIDAVIT OF RANDY HARRIS |
| P0421 | LETTER 8/24/98 TO DENNIS J. COOK FROM MICHAEL REA, OBES |
| P0422 | ENQUIRER PHOTO OF DENNIS COOK DRIVING BACKHOE FOR |

| | EXHIBIT | | | | |
|---|---|---|---|---|---|
| | CITY 4/96 | | | | |
| P0423 | LETTER 1/5/98 TO KEVIN CROSS FROM GARY HUBBARD | | | | |
| P0424 | LETTER 1/5/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12328 | | | | |
| P0425 | LETTER 1/6/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12326 | | | | |
| P0426 | LETTER 1/13/98 TO RAY ERWIN FROM HUBBARD, PAGE ONE | | | | |
| P0427 | LETTER 1/13/98 TO RAY ERWIN FROM HUBBARD, PAGE TWO | | | | |
| P0428 | LETTER 1/14/98 TO RAY ERWIN FROM CROSS | | | | |
| P0429 | DRUG & ALCOHOL POLICY, CITY OF NORWOOD CDL | | | | |
| P0430 | LETTER 1/16/98 TO CROSS FROM HUBBARD RE HOURS OF WORK | | | | |
| P0431 | LETTER 1/16/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12330 | | | | |
| P0432 | LETTER 1/16/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE HEARING | | | | |
| P0433 | LETTER 1/18/98 TO COOK FROM CROSS RE CONVERSATION WITH RGK | | | | |
| P0434 | LETTER 1/19/98 TO PERKINS FROM HUBBARD | | | | |
| P0435 | LETTER 1/21/98 TO CROSS FR HUBBARD NOTICE PLEASE POST | | | | |
| P0436 | LETTER 1/22/98 TO CROSS FR HUBBARD RE SICK LEAVE | | | | |
| P0437 | LETTER 1/23/98 TO ERWIN FROM HUBBARD RE GRIEVANCE | | | | |

E X H I B I T

12329

| | | | | |
|---|---|---|---|---|
| P0438 | LETTER 1/28/98 TO LOCAL 914 FROM HUBBARD RE WORK SCHEDULES | | | |
| P0439 | LETTER 1/29/98 TO JONES FROM CROSS CHARGING ART 14 SEC 11 | | | |
| P0440 | LETTER 1/29/98 TO RGK FROM HUBBARD RE RAY ERWIN OFFER | | | |
| P0441 | LETTER 1/29/98 TO CROSS FROM HUBBARD RE WEARING UNIFORMS | | | |
| P0442 | MEMO 1/29/98 TO PUBLIC WORKS EMPLOYEES FROM CROSS | | | |
| P0443 | MEMO 1/29/98 TO PW EMPLOYEES FROM CROSS RE USE OF RADIO | | | |
| P0444 | MEMO TO CROSS FROM KENNEDY RE DENNIS JONES SICK LEAVE | | | |
| P0445 | SPREADSHEET ATTACHED TO P0444 MEMO | | | |
| P0446 | LETTER 2/13/98 HUBBARD'S FINDINGS FROM 2/12/98 GRIEV MEETING | | | |
| P0447 | LETTER 2/17/98 TO PERKINS FROM CROSS ISSUING ORAL WARNING | | | |
| P0448 | LEADMAN RESPONSIBILITIES | | | |
| P0449 | LETTER 2/19/98 TO JEFF SMITH FROM CROSS RE ORAL WARNING | | | |
| P0450 | LETTER 2/19/98 TO ERWIN FROM CROSS RE COOK'S LOG AND CREWS | | | |

E X H I B I T

| | | | |
|---|---|---|---|
| P0451 | MEMO 2/20/98 TO LEADMEN FROM CROSS RE EMERGENCY CALL-OUTS | | |
| P0452 | SIGN ADVISING LOCAL 914 OF MEETING 2/20/98 AT 11:00 A.M | | |
| P0453 | LETTER 2/24/98 TO ERWIN FROM CROSS CHARGING INSUB AND NEGLECT | | |
| P0454 | CROSS LETTER TO HUBBARD DATED 12/8/98 | | |
| P0455 | POSTING OF NEW START TIMES EFFECTIVE MARCH 9, 1998 | | |
| P0456 | NOTICE TO DENNIS/TONI COOK DATED 3/10/98 FROM ROHRIG | | |
| P0457 | ATTACHMENT TO P0456 NOTICE | | |
| P0458 | LETTER 3/11/98 TO PERKINS FROM CROSS RE JOBS TO GET DONE | | |
| P0459 | LETTER 3/11/98 TO COOK FROM CROSS RE WRITTEN WARNING | | |
| P0460 | LETTER 3/12/98 TO CROSS FROM HUBBARD REMOVING PERKINS | | |
| P0461 | LETTER 3/17/98 TO ERWIN FROM BAZZANO RE MARCH 9 HEARING | | |
| P0462 | LETTER 3/20/98 TO CROSS FROM HUBBARD RE VEHICLE 472 | | |
| P0463 | LETTER 3/24/98 TO COOK FROM CROSS LEADMAN RESPONSIBILITIES | | |
| P0464 | LETTER 3/24/98 TO COOK FROM CROSS RE CLEANING THE SWEEPER | | |
| P0465 | LETTER 3/24/98 TO PERKINS FROM CROSS LEADMAN | | |

E X H I B I T

RESPONSIBILITIES

| | |
|---|---|
| P0466 | LETTER 3/25/98 TO COOK FROM CROSS CHARGING EQUIPMENT MISUSE |
| P0467 | LETTER 3/26/98 TO COOK FROM CAMERON NOTICE OF 4/1/98 HEARING |
| P0468 | JOB POSTING - STREET CREW LEADMAN |
| P0469 | LETTER 7/2/98 TO COOK FROM HUBBARD RE JACKHAMMER, SICK LEAVE |
| P0470 | LETTER 7/6/98 TO COOK FROM HUBBARD ORDERING PHYSICAL EXAM |
| P0471 | LETTER 7/7/98 TO CROSS FROM HUBBARD RE TAKING CITY PROPERTY |
| P0472 | CROSS LETTER TO HUBBARD DATED 8/13/98 |
| P0473 | LETTER 7/13/98 TO COOK FROM HUBBARD ORDERING PSYCH EXAM |
| P0474 | LETTER 7/13/98 TO PERKINS FROM CROSS ASSIGNING TO STREET DEPT |
| P0475 | LETTER 7/14/98 TO COOK FROM HUBBARD RE USE OF CAR FOR APPT. |
| P0476 | LETTER 7/20/98 TO COOK FROM CROSS RE REFUSAL TO SIGN WAIVER |
| P0477 | LETTER 7/22/98 TO CROSS FROM HUBBARD RE COOK NOT DRIVING |
| P0478 | LETTER 7/22/98 TO COOK FROM HUBBARD RE COOK NOT |

| | EXHIBIT | | | | |
|---|---|---|---|---|---|
| | DRIVING | | | | |
| P0479 | LETTER 7/23/98 TO COOK FROM HUBBARD ORDERING PSYCH EVAL | | | | |
| P0480 | LETTER 7/23/98 TO COOK FROM HUBBARD ORDERING SIGNING RELEASE | | | | |
| P0481 | LETTER 7/28/98 TO COOK FROM HUBBARD RE WRITTEN WARNING | | | | |
| P0482 | APPLICATION FOR SICK OR VACATION TIME COOK 7/29/98 | | | | |
| P0483 | LETTER 7/29/98 TO COOK FROM HUBBARD RE STATEMENTS MADE 7/29 | | | | |
| P0484 | LETTER 7/30/98 TO COOK FROM CROSS ORAL WARNING NO MASK | | | | |
| P0485 | MEMO TO PWE FROM CROSS RE TAKING OFF AFTER CLOCKING IN | | | | |
| P0486 | LETTER 7/31/98 TO LACINAK FROM CROSS DENYING GRIEVANCE #4692 | | | | |
| P0487 | LETTER 8/3/98 TO CROSS FROM HUBBARD RE POSTING PROPER SIGNAGE | | | | |
| P0488 | LETTER 8/26/98 TO PERKINS/COOK FROM CROSS SETTING 9/3 HEARING | | | | |
| P0489 | LETTER 8/11/98 TO PERKINS FROM BAZZANO RE GRIEVANCE 12350 | | | | |
| P0490 | HUBBARD LETTER TO CROSS DATED 8/3/98 | | | | |

E X H I B I T

| | | |
|---|---|---|
| P0491 | HUBBARD'S REFUSAL TO SIGN FOR GRIEVANCE 5177 ON 8/13 CALENDAR | |
| P0492 | LETTER 8/13/98 TO LACINAK FROM CROSS RE GRIEVANCE 5173 | |
| P0493 | LETTER 8/13/98 TO HUBBARD FROM CROSS RE SERIOUS SAFETY VIOLATION. | |
| P0494 | LETTER 8/14/98 TO COOK FROM CROSS IMPOSING ADMINISTRATIVE LEAVE | |
| P0495 | LETTER 8/21/98 TO HOCHBEIN FROM CROSS RE PERKINS CHARGES | |
| P0496 | LETTER 8/26/98 TO PERKINS/COOK NOTIFYING OF 9/3 HEARING | |
| P0497 | LETTER 9/2/98 TO COOK/PERKINS RESCHEDULING HEARING TO 9/8/98 | |
| P0498 | LETTER 9/14/98 TO COOK/PERKINS RE HEARING OF 9/8/98 | |
| P0499 | LETTER 10/1/98 TO EDWARDS FROM HUBBARD RE GRIEVANCE 5171 | |
| P01000 | LETTER 10/2/98 TO EDWARDS FROM HUBBARD RE 10/1/98 LETTER | |
| P01001 | LETTER 10/26/98 TO COOK FROM CROSS RE RETURN TO WORK | |
| P01002 | LETTER 11/6/98 TO COOK FROM CROSS RE BATHROOM BREAKS | |
| P01003 | LETTER 11/13/98 TO COOK FROM HUBBARD RE M.D. APPT. 11/13/98 | |

E X H I B I T

| | |
|---|---|
| P01004 | LETTER 11/19/98 TO COOK FROM HUBBARD - NOW COOK CAN DRIVE |
| P01005 | LETTER 12/3/98 TO COOK FROM HUBBARD RE VACATION REQUEST |
| P01006 | LETTER 12/15/98 TO KENNEDY FROM WALL RE COOK'S VACATION |
| P01007 | LETTER 12/28/98 TO COOK FROM HUBBARD RE GRIEVANCE 1087 |
| P01008 | LETTER 12/28/98 TO COOK FROM HUBBARD RE VACATION REQUESTS |
| P01009 | APPLICATION FORM ATTACHED TO 901031 LETTER |
| P01010 | APPLICATION FORM ATTACHED TO 901031 LETTER |
| P01011 | LETTER 1/6/99 TO EDWARDS FROM HUBBARD RE GRIEVANCE 1087 |
| P01012 | LETTER 1/29/99 TO RGK FROM WALL RE PERKINS RETURN TO WORK |
| P01013 | LETTER 2/16/99 TO WHITE FROM CROSS RE LEADMAN PAY FOR COOK |
| P01014 | NOTE ON RIVERFRONT STEEL NOTE PAPER |
| P01015 | MEMO 2/25/99 TO PWE FROM CROSS RE PERSONAL PROPERTY |
| P01016 | MEMO 3/1/99 TO PWE FROM CROSS RE I.D. BADGES |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P01017 | MEMO 3/4/99 TO PWE FROM CROSS RE RADIO PROCEDURES | | | |
| P01018 | LETTER 3/14/99 TO CROSS FROM HUBBARD - SAFETY MANUAL | | | |
| P01019 | VEHICLE OPERATION PAGE (ATTACHED TO 901097) | | | |
| P01020 | LETTER 4/6/99 TO COOK FROM SMITH - WRITTEN WARNING | | | |
| P01021 | MEMO 4/8/99 TO PWE RE UPDATE SAFETY POLICY & PROCEDURE | | | |
| P01022 | NOTICE FROM HUBBARD TO PWE TO RETURN UNIFORM SHORTS | | | |
| P01023 | LETTER 6/1/99 TO RGK FROM S. WALL RE COOK WORK RESTRICTIONS | | | |
| P01024 | CITY OF NORWOOD SAFETY POLICIES AND PROCEDURES FOR PUBLIC WORKS | | | |
| P01025 | LETTER 4/11/97 FROM PERKINS TO JONES WHY DUTIES WEREN'T DONE | | | |
| P01026 | LETTER 5/5/97 TO OSTERDAY FROM HUBBARD RE PROBATIONARY PERIOD | | | |
| P01027 | LETTER 5/6/97 TO SMITH FROM HUBBARD MOVING HIM TO STEP B | | | |
| P01028 | LETTER 6/26/97 TO HUBBARD FROM CROSS RE JONES'S DEPARTMENT | | | |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P01029 | LETTER 7/30/97 TO HUBBARD FROM CROSS RE BACKHOE OPERATORS | | | |
| P01030 | LETTER 8/1/97 TO COOK FROM HUBBARD RE MEDICAL EXCUSES | | | |
| P01031 | LETTER 9/24/97 TO CROSS FROM HUBBARD RE DYKES ORAL WARNING | | | |
| P01032 | MEMO 9/26/97 TO PWE FROM CROSS RE LEAVING SCENE OF ACCIDENT | | | |
| P01033 | LETTER 10/21/97 TO ERWIN FROM HUBBARD RE WATER LABORER B1 | | | |
| P01034 | LETTER 10/21/97 TO ERWIN FROM HUBBARD RE GRIEVANCE #12316 | | | |
| P01035 | DAVENPORT RECEIPT FOR PAGER DATED 4/16/98 | | | |
| P01036 | CROSS LETTER TO HUBBARD DATED 6/30/98 CONCERNING DAVENPORT PROBATIONARY PERIOD | | | |
| P01037 | | | | |
| P01038 | | | | |
| P01039 | LETTER 10/31/97 TO ERWIN FROM HUBBARD RE GRIEVANCES 12315/16 | | | |
| P01040 | LETTER 11/3/97 TO CROSS FROM HUBBARD RE CDL TEMPORARY LIC | | | |
| P01041 | LETTER 11/12/97 TO CROSS FROM HUBBARD RE POSTING | | | |

<u>E X H I B I T</u>

WATER LABORER

| | |
|---|---|
| P01042 | LETTER 11/18/97 TO IRWIN (SIC) FROM HOCHBEIN RE GRIEV 12316 |
| P01043 | LETTER 12/5/97 TO ERWIN FROM HUBBARD RE ONE DAY UNION LEAVE |
| P01044 | LETTER 12/5/97 TO ERWIN FROM HUBBARD RE SNOW OVERTIME |
| P01045 | LETTER 12/9/97 TO PARTIN FROM HUBBARD RE PROBATIONARY PERIOD |
| P01046 | LETTER 12/16/97 TO ZIMMERMAN RE WATER LABORER B1 |
| P01047 | MEMO 12/18/97 TO LEADMEN FROM CROSS RE LUNCH TIME |
| P01048 | |
| P01049 | LETTER 12/29/97 TO ERWIN FROM HUBBARD RE SUSPENSION FOR INSUB |
| P01050 | LETTER 1/5/98 TO CROSS FROM HUBBARD RE SWEEPER OPERATOR II |
| P01051 | LETTER 4/2/98 TO COOK FROM CROSS RE DIG OUT HOT PATCH |
| P01052 | LETTER 4/3/98 TO CROSS FROM COOK ASKING FOR COPIES |
| P01053 | LETTER 4/3/98 TO COOK FROM CROSS RE CONES AND BARRICADES |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P01054 | LETTER 4/3/98 TO COOK FROM CROSS SETTING HEARING 4/9/98 | | | |
| P01055 | LETTER 4/6/98 TO COOK FROM CROSS RE UNATTENDED TRUCK 453 | | | |
| P01056 | COOK'S STATEMENT IN RESPONSE TO #P636 LETTER | | | |
| P01057 | | | | |
| P01058 | LETTER 4/7/98 TO COOK FROM CROSS RE JONES AND CONCRETE REPAIR | | | |
| P01059 | | | | |
| P01060 | LETTER 4/13/98 TO CROSS FROM HUBBARD RE LEADMAN OF STREET DEPT | | | |
| P01061 | AGREEMENT AND RELEASE ON GRIEVANCES 13392 AND 413 | | | |
| P01062 | GRIEVANCE # 13392 | | | |
| P01063 | GRIEVANCE REPORT | | | |
| P01064 | ADDENDUM TO CONTRACT LOCAL 914 TOOL ALLOWANCE | | | |
| P01065 | LETTER 4/13/98 TO CROSS FROM HUBBARD RE COOK, JACKHAMMER | | | |
| P01066 | LETTER 4/13/98 TO CROSS FROM HUBBARD PERSONAL USE OF CITY EQUIPMENT | | | |

E X H I B I T

| | |
|---|---|
| P01067 | LETTER 4/17/98 TO COOK FROM HUBBARD RE COOK BEING THREATENED |
| P01068 | LETTER 4/20/98 TO COOK FROM HUBBARD RE FAX MACHINES |
| P01069 | LETTER 4/20/98 TO COOK FROM CROSS TO CALL IN LOCATIONS |
| P01070 | LETTER 4/21/98 TO COOK FROM HUBBARD RE FALSE STATEMENTS |
| P01071 | LETTER 4/24/98 TO COOK FROM WIMMERS RE VACATION AUTHORIZ. |
| P01072 | LETTER 4/24/98 TO COOK FROM HUBBARD RE VACATION |
| P01073 | APPLICATION FOR LEAVE (ATTACHED TO P723) |
| P01074 | LETTER 4/30/98 TO COOK RE CROSS RE ASKING LEO OSTERDAY |
| P01075 | BOOK OF MEMOS ISSUED AROUND MAY 1998 |
| P01076 | LETTER 5/7/98 TO PERKINS FROM HUBBARD ACCEPTING RESIGNATION |
| P01077 | LETTER 5/7/98 TO PERKINS RE HUBBARD CANCELING HEARING OF 5/12 |
| P01078 | LETTER 5/7/98 TO WIMMERS FROM HUBBARD RE PERKINS PAY |
| P01079 | LETTER 5/13/98 TO PERKINS FROM CROSS RE MILLCREST SOCCER FIELD |
| P01080 | LETTER 5/20/98 TO CROSS FROM HUBBARD RE COOK'S CDL |

E X H I B I T

| | | | | |
|---|---|---|---|---|
| P01081 | LETTER 5/21/98 TO LACINAK FROM CROSS RE GRIEVANCE 4688 | | | |
| P01082 | LETTER 4/21/98 TO LACINAK FROM CROSS RE GRIEVANCE 12345/12350 | | | |
| P01083 | LETTER 4/22/98 TO OSTERDAY FROM CROSS RE JOB AS LEADMAN | | | |
| P01084 | LETTER 6/18/98 TO SMITH FROM CROSS RE SUSPENSION | | | |
| P01085 | LETTER 8/20/98 TO CROSS FROM JONES NOT RESIGNING, HOSPITALIZED | | | |
| P01086 | LETTER 8/20/98 TO ERWIN FROM JONES RE UNION REPRESENTATION | | | |
| P01087 | LETTER 8/25/98 TO CROSS FROM JONES ENCL APPEAL AND REQUEST | | | |
| P01088 | | | | |
| P01089 | PETITION ASKING FOR COOK TO BE REMOVED AS UNION STEWARD | | | |
| P01090 | DAILY LOG - STREET DEPARTMENT - 3/26/98 | | | |
| P01091 | DAILY LOG - STREET DEPARTMENT - 3/30/98 | | | |
| P01092 | DAILY LOG - STREET DEPARTMENT - 4/3/98 | | | |
| P01093 | DAILY LOG - STREET DEPARTMENT - 4/3/98 | | | |

E X H I B I T

| | |
|---|---|
| P01094 | DAILY LOG - STREET DEPARTMENT - 4/9/98 |
| P01095 | DAILY LOG - STREET DEPARTMENT - 3/26/98 (SAME AS 2036) |
| P01096 | ROGER PERKINS' CHECK FOR 3 DAYS JURY SERVICE $22.50 |
| P01097 | ROGER PERKINS' CHECK FOR 2 DAYS JURY SERVICE $15.00 |
| P01098 | MEDICAL NOTE FROM GHA DATED 3/26/98 RE ROGER PERKINS |
| P01099 | |
| P01100 | FEE STATEMENT OF GEORGE PARSONS, PH.D |
| P01101 | |
| P01102 | VIDEOTAPE OF CROSS AND HUBBARD AT NORWOOD MOOSE |
| P01103 | AUDIOTAPES OF CONVERSATIONS BETWEEN NORWOOD PUBLIC WORKS EMPLOYEES AND PERKINS, COOK, ERWIN AND JONES |
| P01104 | PERSONNEL FILE OF CLINT ZIMMERMAN PRODUCED BY THE CITY OF NORWOOD |
| P01105 | MEDICAL RECORDS OF DR. DAVID HELM |
| P01106 | PAY RECORDS FOR DENNIS COOK FOR 12/21/97 THRU 1/3/98 |
| P01107 | CROSS LETTER TO KENNEDY DATED 12/8/98 |

E X H I B I T

| | |
|---|---|
| P01108 | CROSS LETTER TO KENNEDY DATED 1/12/98 |
| P01109 | COOK LETTER TO AFSCME CARE PLAN DATED 10/30/99 |
| P01110 | WALL LETTER TO KELLY DATED 11/9/99 |
| P01111 | CROSS LETTER TO WIMMERS DATED 8/9/99 |
| P01112 | CROWLEY LETTER TO HAMILTON COUNTY FOOD STAMP PROGRAM DATED 4/7/89 |
| P01113 | MILLER LETTER TO FORD DATED 5/1/96 |
| P01114 | COOK SETTLEMENT AGREEMENT DATED 7/12/96 |
| P01115 | PERS LETTER TO MOLONY DATED 10/29/99 |
| P01116 | WALL LETTER TO KELLY DATED 3/7/00 |
| P01117 | WALL LETTER TO KENNEDY DATED 3/2/00 |
| P01118 | SERB SETTLEMENT AGREEMENT TO COOK'S ULPS DATED MAY 1998 |
| P01119 | HUBBARD LETTER TO COOK DATED 11/19/98 |
| P01120 | HUBBARD LETTER TO COOK DATED 7/6/98 |
| P01121 | HUBBARD LETTER TO COOK DATED 7/22/98 |
| P01122 | MEDICAL REPORT FOR DENNIS COOK DATED 11/21/97 |
| P01123 | MEDICAL REPORT OF DR. MIDDAUGH DATED 2/10/00 |
| P01124 | COOK BWC CLAIM INFORMATION REPORT DATED 6/24/99 |

E X H I B I T

| | |
|---|---|
| P01125 | INDUSTRIAL COMMISSION ORDER DATED 12/17/99 |
| P01126 | LISTING OF CITY OF NORWOOD EMPLOYEES |
| P01127 | ANNUAL REPORTS OF NORWOOD LAW DIRECTOR |
| P01128 | MEDICAL EXPENSES OF DENNIS COOK |