George A. Barrett, "West Virginia Labor Report, Second Quarter 1994," Job Service Employer Committee Quarterly, (Summer 1994).

## Papers and Professional Presentations and Activities:

"Personal Maintenance Expenditure Offsets in Life Care Valuations," a paper presented at the 71" Annual Conference of the Southern Economic Association, Tampa, Florida, November 18, 2001.

"The Forensic Economics of Medical Monitoring Protocols," a paper presented with Michael L. Brookshire at the 76th Annual Conference of the Western Economic Association International, San Francisco, California, July 6, 2001.

Discussant, "Information Content of Treasury Inflation-Protected Securities," a paper presented by Mel Harju and Tim Vines at the 70th Annual Conference of the Southern Economic Association, Washington, D.C., November 12, 2000.

"Adjusting Work-Life Expectancy Calculations," a paper presented at the American Rehabilitation Economics Association Annual Spring Conference 2000, Reno, Nevada, May 21, 2000.

"Work-Life Expectancy Issues: The Use of Professional Judgment," a paper presented at the 69th Annual Conference of the Southern Economic Association, New Orleans, Louisiana, November 21, 1999.

## Experience:

### January 2002 – Present

Adjunct Instructor of Economics, West Virginia State College. Teach principles of macroeconomics to sophomore and junior level college students. Areas of instruction include: resource utilization and production possibilities, market equilibrium, employment and price theory, and other matters relevant to the study of economics.

### May 1999 – Present

Forensic Economist, Michael L. Brookshire & Associates. Work for plaintiff and defense attorneys in many states, as well as various federal and state agencies, and other clients; analyses of various categories of economic damages to individuals or classes of individuals, and expert testimony, in wrongful death, personal injury, commercial, and employment-law cases. Conduct research and publish in these applications of economics to the law. Also, continued duties and responsibilities described immediately below.

**July 1998 – May 1999**

Research and Administrative Associate, Michael L. Brookshire & Associates.  Conduct basic and applied research in the field of forensic economics; responsible for maintaining archives of statistical data used in economic damages calculations; work closely with the President of MLB&A on the analyses of various categories of economic damages to individuals or classes of individuals in wrongful death, personal injury, commercial and employment-law cases.  Also, perform duties as general business manager, which include the following duties: human resources, accounts payable, controller, and office manager.

**June 1996 – July 1998**

Interim Coordinator of Student Assessment for West Virginia State College; responsible for conducting campus research on students' academic achievement and perception of the institution.  Administration of several nationally recognized standardized exams which are given to students to gauge proficiency in both basic skills and content specialization within the major field of study; follow-up on the exam administrations by conducting scientific statistical analyses of the test scores to assess the college's effectiveness as an institution of higher education. Conduct annual survey of graduates which ascertains the students' overall satisfaction with the institution.  Coordinate campus-level survey of entering students as part of the Cooperative Institutional Research Program conducted by the Higher Education Research Institute at the University of California, Los Angeles.  Liaison between several State boards and committees and campus administration and faculty.

**May 1991 – September 1995**

Contract Negotiation Assistant, US FoodService, Inc., West Virginia Division; responsible for the calculation of anticipated product cost increases and utilization of this information to prepare both short-term and intermediate-term government purchase contracts.

**May 1994 – August 1994**

Governor's Honors Intern for the State of West Virginia, assigned to the Office of Labor and Economic Research in the West Virginia Bureau of Employment Programs; responsible for updating and calibrating an econometric model which examines the interaction of the State Unemployment Insurance Trust Fund and the state labor market.  Summarized and projected state employment and unemployment trends which were provided to the public in the above referenced publications.

**Other Professional Activities, Continuing Education and Memberships:**

Member, National Association of Forensic Economics

Member, American Academy of Economic and Financial Experts

Life-Member, Southern Economic Association

Member, American Association for the Advancement of Science

Attended the 71" Annual Conference of the Southern Economic Association, Tampa, Florida, November 18, 2001.

Attended the 76th Annual Conference of the Western Economic Association International, San Francisco, California, July 6, 2001.

Attended the 70th Annual Conference of the Southern Economic Association, Washington, D.C., November 12, 2000.

Attended the American Rehabilitation Economics Association Annual Spring Conference 2000, Reno, Nevada, May 21, 2000.

Attended the 69th Annual Conference of the Southern Economic Association, New Orleans, Louisiana, November 21, 1999.

Attended the "Survey of Disability Law in West Virginia" seminar presented January 12, 1999 in Charleston, West Virginia.

Attended the Annual Assessment Conference at the California State University at Fullerton, Fullerton, California, March 1998.

Completed Track II advanced survey statistical analysis training at the Cooperative Institutional Research Program of the Higher Education Research Institute at the University of California, Los Angeles, Westwood, California, July 1997.

Volunteer, Hurricane High School (West Virginia).

Recipient of the 1995 "Gold Key National Outstanding Student Leadership Award," presented by Omicron Delta Epsilon, International Honor Society in Economics, June 1995.

Letter Winner, National Collegiate Athletic Association (NCAA) Division II Track & Field Athletics, 1994 – 1995, West Virginia State College, Charleston, West Virginia.

President, Zeta Chapter of West Virginia, Omicron Delta Epsilon, International Honor Society in Economics, 1994 – 1995.

Life-Member, Zeta Chapter of West Virginia, Omicron Delta Epsilon, International Honor Society in Economics, National No. 950742, initiated March 1, 1995 at the University of Alabama, Tuscaloosa, Alabama.

Life-Member, Omicron Kappa Chapter of Pi Sigma Alpha, The National Political Science Honor Society, initiated April 20, 1995 in Washington, D.C.

West Virginia Governor's Honors Intern, 1994.

George A. Barrett, MBA        YEAR – 2000

### KENIMER, JOHN

| | |
|---|---|
| CITE: | Marcia G. Kenimer v. Prime, Inc., et al. |
| DOCKET: | C2-99-079 |
| COURT: | United States District Court, Southern District of Ohio, Eastern Division, Columbus, Ohio |
| JUDGE: | Judge James L. Graham |
| DATE: | Discovery Deposition:  June 14, 2000 |
| PLAINTIFF/DEFENSE: | Defense |
| DEFENSE ATTORNEY: | William R. Case, Esquire and Jennifer E. Short, Esquire |
| PLAINTIFF ATTORNEY: | Tim L. Van Eman, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity) |

### HARRISON, NENA

| | |
|---|---|
| CITE: | Nena G. Harrison v. Kenneth E. D'Amato, D.O. |
| DOCKET: | Civil Action No. 00-C-38 |
| COURT: | Circuit Court of Randolph County (WV), Elkins, West Virginia |
| JUDGE: | Judge John L. Henning |
| DATE: | Discovery Deposition:  November 17, 2000 |
| PLAINTIFF/DEFENSE: | Plaintiff |
| DEFENSE ATTORNEY: | William J. Cooper, Esquire and Carol Ann Marunich, Esquire |
| PLAINTIFF ATTORNEY: | Mary Guy Dyer, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity & Lost Household Services) |

1

George A. Barrett, MBA          YEAR – 2001

HARRISON, NENA
CITE:                    Nena G. Harrison v. Kenneth E. D'Amato, D.O.
DOCKET:                  Civil Action No. 00-C-38
COURT:                   Circuit Court of Randolph County (WV), Elkins, West Virginia
JUDGE:                   Judge John L. Henning
DATE:                    Trial: April 4, 2001
PLAINTIFF/DEFENSE:       Plaintiff
DEFENSE ATTORNEY:        William J. Cooper, Esquire and Carol Ann Marunich, Esquire
PLAINTIFF ATTORNEY:      Mary Guy Dyer, Esquire
NATURE OF TESTIMONY:     Economic Damages (Lost Earning Capacity & Lost Household
                         Services)

SCHRAM, AMY
CITE:                    Amy L. Schram v. George A. Sourvanos, et al.
DOCKET:                  OOCVC-08-7104
COURT:                   Court of Common Pleas, Franklin County (OH), Columbus, Ohio
JUDGE:                   Judge John Connor
DATE:                    Discovery Deposition: November 19, 2001
PLAINTIFF/DEFENSE:       Plaintiff
DEFENSE ATTORNEY:        Jim Gallagher, Esquire and Crystal Richie, Esquire
PLAINTIFF ATTORNEY:      William G. Porter, Esquire and Perry W. Doran, II, Esquire
NATURE OF TESTIMONY:     Economic Damages (Lost Earning Capacity & Cost of Future
                         Medical Care)

George A. Barrett, MBA          YEAR – 2002

### PLUMMER, JEFFERY

| | |
|---|---|
| CITE: | April A. Plummer and Jeffery S. Plummer, individually, and as parents and next friend of Jeffery C. Plummer, a minor vs. Scharrer, Richard G., et al. |
| DOCKET: | 1999 CV 03737 |
| COURT: | Court of Common Pleas, Montgomery County (OH), Dayton, Ohio |
| JUDGE: | Judge Michael L. Tucker |
| DATE: | Trial: January 31,2002 |
| PLAINTIFF/DEFENSE: | Plaintiff |
| DEFENSE ATTORNEY: | Patrick K. Adkinson, Esquire and Neil F. Freund, Esquire |
| PLAINTIFF ATTORNEY: | Thomas A. Schaffer, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity & Cost of Future Medical Care) |

### HERSHMAN, BELINDA

| | |
|---|---|
| CITE: | Belinda C. Hershman; Jackson L. Hershman; Stacy Hershman, and Eric Hershman, minors by their mother and next friend, Belinda C. Hershman v. Streets's Store, Ltd., a West Virginia corporation, and Terry Uphold, individually, and Terry Uphold, as an employee of Street's Store, Ltd., a West Virginia corporation |
| DOCKET: | 99-C-69 |
| COURT: | Circuit Court of Preston County (WV), Kingwood, West Virginia |
| JUDGE: | Judge Lawrence S. Miller, Jr. |
| DATE: | Trial: April 25,2002 |
| PLAINTIFF/DEFENSE: | Plaintiff |
| DEFENSE ATTORNEY: | Monica N. Haddad, Esquire |
| PLAINTIFF ATTORNEY: | William C. Brewer, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity & Lost Household Services) |

### NIXON, WILLIAM

| | |
|---|---|
| CITE: | William E. Nixon v. Belmont-Harrison Juvenile District, et al. |
| DOCKET: | C2-00-989 |
| COURT: | United States District Court, Southern District of Ohio, Eastern Division, Columbus, Ohio |
| JUDGE: | Judge James L. Graham |
| DATE: | Discovery Deposition: April 26,2002 |
| PLAINTIFFIDEFENSE: | Defense |
| DEFENSE ATTORNEY: | Darrell A. Hughes, Esquire and Rufus B. Hurst, Esquire |
| PLAINTIFF ATTORNEY: | Walter W. Reckless, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity & Lost Pension) |

George A. Barrett, MBA               YEAR – 2002, Continued

WRIGHT, FRED

| | |
|---|---|
| CITE: | Tammy M. Wright., Mother and Next of Kin of Fred C. Wright., III, deceased, vs. State of Tennessee, Defendant. |
| DOCKET: | No. 20000810 |
| COURT: | Claims Commission of the State of Tennessee, Western Division, Alamo, Tennessee |
| JUDGE: | Commissioner Randy Camp |
| DATE: | Evidentiary Deposition: June 11, 2002 |
| PLAINTIFF/DEFENSE: | Plaintiff |
| DEFENSE ATTORNEY: | Arthur Crownover, II, Esquire |
| PLAINTIFF ATTORNEY: | David Hardee, Esquire and Danny R. Ellis, Esquire |
| NATURE OF TESTIMONY: | Economic Damages (Lost Earning Capacity) |

June 15, 2002

# VITA
## MICHAEL L. BROOKSHIRE

<u>General Information:</u>

**Address:**
    1934 Olympus Road
    Charleston, WV 25314-2284

**Michael L. Brookshire & Associates
Office Address:**

    333 12th Street, Suite 3
    P.O. Box 546
    Dunbar, WV 25064

**Phone:**
(304) 746-1967 - College
      **OR**
(304) 766-6384 − Office
      **OR**
(304) 343-5280 – Home
      **OR**
(304) 768-1643 – FAX

**E-Mail:**
mbrookshire@marshall.edu
brookshire@forensiceconomics.org

## Academic Background:

March 1975      Ph.D. in Economics; University of Tennessee, Knoxville with concentrations in the Economics of Labor and Human Resources; Industrial Organization; Finance.

June 1971      B.S. in Economics <u>summa cum laude</u>; University of Tennessee, Knoxville.

## Books:

    Michael L. Brookshire and Stan Smith, <u>Economic/Hedonic Damages: The Practice Book for Plaintiff and Defense Attorneys</u> (Cincinnati: Anderson Publishing Company, 1990); 1991-92 Annual Supplement #1 (Fall 1991); 1992-93 Annual Supplement #2 (Fall 1992).

    Michael L. Brookshire, <u>Economic Damages: A Handbook for Plaintiff and Defense Attorneys</u> (Cincinnati: Anderson Publishing Company, 1987).

    Michael L. Brookshire and Michael D. Rogers, <u>Collective Bargaining in Public Employment</u> (Lexington, Massachusetts: D.C. Heath and Co., 1977).

**Other Publications:**

George A. Barrett and Michael L. Brookshire, "The Forensic Economics of Medical Monitoring Protocols," <u>Litigation Economics Review</u>, (Winter 2001) Vol. 5, No. 2, pp. 15-26.

Michael L. Brookshire and Elizabeth A. W. Gunderson, "Estimating Lost Household Services: Persons Over 50," <u>Journal of Forensic Economics</u>, (Winter 2000), Vol. XIII, No. 1, pp 11-21.

Michael L. Brookshire and Frank Slesnick, "A 1999 Survey Study of Forensic Economists – Their Methods and Their Estimates of Forecast Variables," <u>Litigation Economics Digest</u>, (Fall 1999), Vol. IV, No. 2, pp. 65-96.

Patrick A. Gaughan, Michael L. Brookshire and William E. Cobb, "Economic Issues: Evaluating Damages," Chapter 22 of <u>Commercial Damages</u> (New York: Matthew Bender, 1999). Previous chapters published by Brookshire and Cobb in 1986, 1989, and 1992.

Michael L. Brookshire and George Barrett, "Worklife and LPE," in Gerald D. Martin and Ted Vavoulis, <u>Determining Economic Damages</u> (Costs Mesa, California: James Publishing, 1999).

Michael L. Brookshire "The Forensic Economist for the Defense," <u>For The Defense</u>, (February 1999), Vol. 41, No. 2, pp. 23-28.

Robert J. Thornton, James D. Rodgers, and Michael L. Brookshire, "On the Interpretation of Age-Earnings Profiles," <u>Journal of Labor Research</u>, (Spring 1997), Vol. XVIII, No. 2, pp. 351-365.

Michael L. Brookshire and Frank Slesnick, "Prevailing Practice in Forensic Economics: A 1996 Survey Study," <u>Journal of Forensic Economics</u>, (Winter 1997), Vol. X, No. 1, pp. 1-28.

James D. Rodgers, Michael L. Brookshire and Robert J. Thornton, "Forecasting Earnings Using Age-Earnings Profiles and Longitudinal Data," <u>Journal of Forensic Economics</u>, (Spring/Summer 1996), Vol. IX, Number 2, pp. 169-210.

Michael L. Brookshire and Shelly E. Caruthers, "Principles of Establishing the Lost Earnings Base", <u>Litigation Economics Digest</u>, (Fall 1995), Vol. 1, Issue 1, pp. 45-61.

Michael L. Brookshire and Thomas R. Ireland, "Converting From A Present Value Lump Sum To A Future Payment Stream," <u>Journal of Forensic Economics</u>, (Spring/Summer 1994), Vol. 7, No. 2, pp. 151-157.

John Adams, Michael L. Brookshire and Frank Slesnick, "1993 Survey. Qualifications, Ethics and Procedures for Forensic Economics Practitioners," <u>Journal of Forensic Economics</u>, (Winter 1992), Vol. 7, No. 1, pp. 1-24.

Michael L. Brookshire and Frank Slesnick, "1993 Survey of NAFE Members: A Follow-up Survey of Economic Methodology," <u>Journal of Forensic Economics</u>, (Winter 1993), Vol. 7, No. 1, pp. 25-46.

Michael L. Brookshire and Gilbert L. Mathis, "The Calculation and Application of Age-Earnings Adjustments," <u>Journal of Legal Economics</u>, (December 1993), Vol. 3, No. 3, pp. 23-41.

Michael L. Brookshire, Charles de Seve, and Frank Slesnick, "Estimating Damages In Personal Injury And Wrongful Death Cases," <u>Litigation Economics</u>, Patrick Gaughan and Robert Thornton, editors, (Greenwich, Connecticut: JAI Press, Inc., 1993), pp. 15-38.

Michael L. Brookshire and James C. Peterson, "Loss of Enjoyment of Life Damages," Trial (June 1992), pp. 60-64.

Michael L. Brookshire, "An Agenda For Future Research in Forensic Economics," <u>Journal of Forensic Economics</u>, (Fall 1991), Vol. 4, No. 3, pp. 287-296

Michael L. Brookshire and Frank Slesnick, "A 1990 Survey Study of Forensic Economists," <u>Journal of Forensic Economics</u> , (Summer 1991), Vol. 4, No. 2, pp. 125-149.

Michael L. Brookshire and Paul R. Lees-Haley, "Addressing Plaintiff's Use of The Two-Factor Approach for Estimating Personal Injury Damages," <u>Journal of Private Sector Rehabilitation</u>, (April 1990), Vol. 5, No. 1, pp. 11-18.

Michael L. Brookshire, Robert Lessne, and Frank Slesnick, "The Emerging Industry of Forensic Economics," <u>Journal of Forensic Economics</u>, (Spring/Summer 1990), Vol. III, No. 2, pp. 15-29.

Ed Berla, Michael L. Brookshire and Stan Smith, "Hedonic Damages and Personal Injury: A Conceptual Approach," <u>Journal of Forensic Economics</u>, (December 1989), Vol. III, No. 1. Reprinted in <u>A Hedonics Primer</u>, John Ward, editor (Tucson, Arizona: Lawyers and Judges Publishing Co., 1992), pp. 121-129.

Michael L. Brookshire, William E. Cobb, and Anthony Gamboa, "Assessing Damages in Cases of Partial Disability Through Use of a Vocational/Economic Assessment of Work-Life Expectancy," <u>Trial</u>, (March 1987), pp. 44-47.

Michael L. Brookshire, "Productivity and Collective Bargaining," Survey of Business, (September 1986).

Dennis Brady, Michael L. Brookshire, and William E. Cobb, "The Development and Solution of a Tax-Adjusted Model for Personal Injury Awards," Journal of Risk and Insurance (March 1984). Also, "Response" to comments on this article was later published.

Michael L. Brookshire and William E. Cobb, "Age Discrimination in Employer-Provided Protection Against the Risk of Disability," Aging and Work, (December 1983), Vol. 6, No. 3.

Michael L. Brookshire and William E. Cobb, "The Life-Participation-Employment Approach to Work-Life Expectancy in Personal Injury and Wrongful Death Cases," For The Defense, (July 1983).

Michael L. Brookshire, "Productivity and Productivity Bargaining," Handbook on Public Personnel Administration and Labor Relations (New York: Marcel Dekker, 1983).

Dennis Brady, Michael L. Brookshire and William E. Cobb, "The Effect of Income Taxes on the Calculation and Presentation of Personal Injury and Wrongful Death Awards," Trial (September 1982), pp. 65-68.

Michael L. Brookshire and Michael D. Rogers, "Productivity and Collective Bargaining in the Public Sector," Labor Law Journal, (August 1981).

Michael L. Brookshire, "Labor Relations in Higher Education," management development modular package of the Higher Education Management Institute (1980).

Michael L. Brookshire and Edwin H. Talley, III, "Management Development and Training in Higher Education—The HEMI Project," Journal of the College and University Personnel Association, (Fall 1978).

Michael L. Brookshire, Sidney Carroll, and William E. Cobb, The Large Commercial Jet Airliner Market: Recent Experience and Trends for the Future," NASA Monograph (1978).

Michael L. Brookshire, "Myths of Collective Bargaining in the Public Sector," Journal of the College and University Personnel Association, (Fall 1977).

Michael L. Brookshire, "Centralized Bargaining Structures and Referendum Rights," Southern Business Review, (Fall 1976), Vol. 2, No. 2.

Michael L. Brookshire, "Bargaining Structure in the Public Sector: The TVA Model," Journal of Collective Negotiations in the Public Sector, (Fall 1976), Vol. 5(3).

Michael L. Brookshire and Howard H. Lumsden, "Attitudes Toward Sex and Job Market Mobility and Success," Journal of College Placement, (Spring 1975).

Michael L. Brookshire and Sidney Carroll, "Patents and Vertical Integration as a Source of Monopoly Power: The Photographic Industry," Antitrust Law and Economics Review, (1974), Vol. 7, No. 1.

Michael L. Brookshire and Michael D. Rogers, "The Status of Public Sector Labor Relations," Tennessee Survey of Business, (April 1974).

Michael L. Brookshire and J. Fred Holly, "Resolving Bargaining Impasses Through Gradual Pressure Strikes," Labor Law Journal, (October 1973), Vol. 24, No.10.

Papers and Professional Presentations and Activities:

" What is New in Economic Damages: From Medical Monitoring to Punitive Damages to the Eight-Factor Technique," presentation to the Annual Meeting of the West Virginia Trial Lawyers Association, June 6, 2002.

"A History of the National Association of Forensic Economics, 1986-2001," paper presented at the National Association of Forensic Economics Winter Meeting in Cancun, Mexico, February 1,2002.

Panel Discussant on "Interim Final Rules by Attorney General John Ashcroft" for the Victims Compensation Fund September 11, 2001 Disaster at the National Association of Forensic Economics meeting of the ASSA/AEA held in Atlanta, Georgia, on January 4,2002.

"Determinants of Economic Outcomes from Alternative Methods of Costing Medical Monitoring Protocols," paper presented (with Dr. Dennis C. Emmett) at the annual meeting of the Southern Economic Association, Tampa, Florida, November 17,2001.

"The Forensic Economics of Medical Monitoring Protocols," paper presented (with George Barrett) at the annual meeting of the Western Economic Association, San Francisco, July 6, 2001.

Session Chair, "Forensic Economics and Children," annual meeting of the Western Economic Association, San Francisco, July 6, 2001.

Discussant of Schneider Paper at the NAFE/ASSA Meetings in New Orleans, Louisiana, January 5-7, 2001.

5

"Calculating Worklife Expectancy," paper and panel discussion at the annual meeting of the Western Economic Association, Vancouver, June 30, 2000.

"Commercial Damages," presentation at a Lorman Education Services continuing legal education seminar, December 14, 1999, Cincinnati, Ohio.

"A 1999 Survey Study of Forensic Economists – Their Methods and Their Estimates of Forecast Variables", paper presented at the Southern Economic Association meeting, New Orleans, November 21, 1999.

"The Forensic Economist On The Defense," paper presented at the Southern Economic Association meeting, Baltimore, Maryland, November 8, 1998.

"The Forensic Method For Estimating Lost Household Services, With Specific Emphasis On Persons Over 50," paper presented (with Beth Gunderson) at the Western Economic Association Meeting, Lake Tahoe, Nevada, June 30, 1998.

"The Interface Between the Vocational Expert and the Forensic Economist," annual meeting of the American Board of Vocational Experts, New Orleans, Louisiana, March 11, 1998.

"Prevailing Practice in Forensic Economics: a 1996 Survey Study," paper presented (with Frank Slesnick) at the January 1997 meetings of the Allied Social Science Association, New Orleans, Louisiana, January 5, 1997.

"State-of-the-Art Issues on Damages for the Defense-Attorney,"  presentation to the Tennessee Defense Lawyers Association, Fall Convention, in Memphis, Tennessee, September 28, 1996.

"On the Interpretation of Age-Earning Profiles," paper presented (with Robert J. Thornton and James D. Rodgers) at the July 1996 meeting of the Western Economic Association,  San Francisco, California, July 1, 1996.

Session Chair, "Methodological Considerations in the Practice of Forensic Economics," annual meeting of the Southern Economic Association, New Orleans, Louisiana, November 20, 1995.

"Principles of Establishing The Lost Earnings Base," paper presented (with Shelly E. Caruthers) at the July 1995 meeting of the Western Economic Association, San Diego, California;  also served as continuing education session panelist.

"A Comparison of Age-Earnings Profiles from the U.S. Census Bureau and the PSID and Their Use in Forecasting Earnings," paper presented (with Drs. Rodgers and Thomton) at the annual meeting of the American Economic Association, Washington, D.C., January 1995.

Session Chair "The Value of Intangibles," annual meeting of the southwestern Economic Association, San Antonio, Texas, April 1-3, 1994.

"Survey Questionnaire: Qualifications, Ethics, and Procedures for Forensic Economics Practitioners," paper presented (with Professor John Adams and Professor Frank Slesnick) at June 1993 meetings of the Western Economic Association, Lake Tahoe, Nevada. Also, facilitated continuing education session in forensic economics.

"The Calculation and Application of Age-Earnings Adjustments," paper presented (with Professor Gilbert L. Mathis) at meeting of the Southern Economic Association, Washington, D.C., November 1992.

National Co-Chair for Annual Meeting of National Association of Forensic Economists with American Economic Association, New Orleans, January 1992. Also served as session chair.

Session Chair, Southern Economic Association meetings, Nashville, Tennessee, November 1991.

"A 1990 Survey of Forensic Economists," paper presented (with Professor Frank Slesnick) at annual meetings of the National Association of Forensic Economists, with the American Economic Association, Washington, D.C., December 1990; also served as Discussant at these meetings.

"An Agenda for Future Research in Forensic Economics," paper presented at meetings of Southern Economic Association, New Orleans, Louisiana, November 1990.

"The Forensic Economics Industry: A Survey of NAFE Members," paper presented (with Professor Frank Slesnick and Robert Lessne) at annual meetings of the National Association of Forensic Economists, with the American Economic Association, Atlanta, Georgia, December 1989.

Regularly used as Referee for articles submitted to the quarterly Journal of Forensic Economics, first 1987 issue through present.

"The Role of Economists Versus Other Experts in Assessing Economic Damages," presented at annual meeting of the American Psychological Association, Washington, D.C., August 21, 1986.

"The Vocational-Economic Approach to Assessing Lost Earnings," presented to annual meeting of vocational and rehabilitation experts, Los Angeles, California, April 20, 1986.

"Consumer Expenditure Survey Data and the Estimation of Economic Loss," paper presented at the American Council on Consumer Interests annual conference, Ft. Worth, Texas, March 30, 1985.

"New Issues in Appraising the Value of a Human Life," paper presented (with William E. Cobb) at the annual meeting of the Industrial Relations Research Association and American Economic Association, San Francisco, California, December 1983.

"Problems With The Offset Technique," paper presented at the annual meeting of the Eastern Economic Association, Boston Massachusetts, 1983.

"Management Effectiveness: Productivity Versus Quality," keynote speech for the annual meeting of the Higher Education Management Institute, Williamsburg, Virginia, 1982.

"Productivity and Collective Bargaining in the Public Sector," paper presented at the annual meeting of the Industrial Relations Research Association, Huntington, West Virginia, Spring 1981.

Panelist and Program Chairman, "Public Sector Collective Bargaining," Annual Meeting of the Industrial Relations Research Association of West Virginia, 1976.

Panel Member, Annual Meeting of the Southern Economic Association, 1973 and 1974.

Experience:

**1975-Present**

President, Michael L. Brookshire and Associates.  Work for plaintiff and defense attorneys in many states, various federal and state agencies, and other clients: analyses of various categories of economic damages to individuals or classes of individuals, and expert testimony, in wrongful death, personal injury, commercial, antitrust, employment-law cases, intellectual property, medical monitoring protocol, and punitive damages cases.  Conduct research and publish in these applications of economics to the law and have conducted "Proof of Damages" seminars (through Colleges of Law, Bar and Trial Attorney groups, and other associations) in the following cities: Charleston and Huntington, West Virginia; Louisville and Covington, Kentucky; Roanoke, Virginia; Cincinnati, Columbus, Dayton, Toledo, and Cleveland, Ohio; Indianapolis, Indiana; Knoxville, Chattanooga, Nashville, Memphis and Tri-Cities, Tennessee; Atlanta; Los Angeles; Boston; Chicago; Miami; Pittsburgh; Tampa; Washington, D.C.; Hilton Head, South Carolina; and Portland, Maine.  Served as economist in several mass disaster and class action cases, for both plaintiff and defense counsel, including Arrow Air crash (Gander, Newfoundland), Bendectin class action, Louisville Sewer Explosion, and Pan Am (Lockerbie) crash and Fen-Phen class action cases; facilitate strategic planning, executive team building, and training activities (as described later).

**June 1983-Present**

Professor of Management and Economics for Marshall University Graduate College, Charleston, West Virginia; responsible for graduate programs in industrial relations; teach and conduct research as a tenured, full professor.

**August 1981-June 1983**

Acting Vice President for Business Affairs for the University of Cincinnati: responsible for departments of physical plant; capital planning and construction; bookstores, parking, transportation, communications, and other auxiliary services; public safety; U.C. Computer Center; and purchasing services provided to all campuses and complex Medical Center with two teaching hospitals. Direct responsibility for $48 million operating budget. Coordinated effort for $85 million State appropriation for capital improvements, and subsequently the largest capital construction program in .University history. Liaison with numerous State departments and officials and staff to several committees of Board of Trustees. Testified before key committees of State Legislature. Also, continued duties and responsibilities described immediately below.

**March 1981-June 1983**

Named as youngest officer in 162-year history of University of Cincinnati: Executive Director of University Personnel and Associate Professor of Management; responsible for University-wide human resource management program for main campus, comprehensive medical center, two satellite campuses, and two teaching hospitals. Reported directly to the President and served as cabinet officer and officer of the Board of Trustees. Responsible for personnel policies, organization development, training, compensation, benefits, employment, records, and data systems. Also responsible for employee and labor relations, with negotiations and contract administration in several bargaining units. Performed other special assignments for the President, such as chairing University-wide committee on Organization Development. Held rank as Associate Professor of Management in the College of Business Administration.

**1980-1981**

Associate Vice President for Business and Finance of the state-wide University of Tennessee System: continued duties and responsibilities of Assistant Vice President position, with added responsibilities in coordinating the utilization of data processing systems by all types of University users, in implementing management improvement systems, and in human resource and financial planning.

**1978-1980**

Assistant Vice President for Business and Finance and Chief Personnel Officer of the state-wide University of Tennessee System: advice and guidance to the Vice President for Business and Finance, other Vice Presidents and Chancellors, and the President on policies and programs in human resource management and development; supervised activities of Office of Personnel Services in a range of University-wide wage administration, salary administration, benefits, employment, automated data systems, affirmative action, employee relations, and other programs; chaired meetings of Chief Personnel Officers and participated in meetings of Chief Business Officers; served as University Employee Relations Officer and Assistant Affirmative Action Officer; supervised work of University Employee Relations Officer and Assistant Affirmative Action Officer; supervised work of University Human Resource Development Officer in the coordination of University training and development programs; worked with academic affairs staff in the design of training systems and in the training of campus trainers and served as a management trainer for top-level academic and nonacademic staff members; served as coordinator of campus/unit task forces in the management development and training program of the Higher Education Management Institute (HEMI); chairman of the Advisory Board for the HEMI Program Center for 4-year colleges and universities and served as Program Center Associate; supervised work of various consultants in human resource management, development, and training; supervised activities of Office of Retirement Services in the coordination of retirement policies and programs; supervised the activities of the University Graphic Arts Service and of the University Office of Transportation Services; assisted the Vice President for Business and Finance in budget, fiscal, and other administrative areas; for example, performed studies of fiscal liabilities associated with major grants and contracts, chair the project team and task force developing a Human Resource Information System; served in a liaison role for University with several offices of state government; re-designed and implemented University goal setting, performance review, and other management processes for the President; responsible for University preparation for collective bargaining and union-management relations and coordinated these efforts with state government.

**1976-1978**

Director of Personnel Services for the state-wide University of Tennessee System: coordinated all personnel policies and programs for five campuses, four additional administrative units, and 18,000 clerical, supporting, executive, administrative, professional and student employees; specific assistance provided to Business and Personnel Officers on the campuses in the areas of recruitment, placement, employee relations, job analysis, wage and salary administration, faculty and staff development and training, staff benefits and services, wage and hour law, EEO, affirmative action, and safety; served as University Employee Relations Officer, Assistant Affirmative Action Officer, and Project Coordinator in a three-year project of the Higher Education Management Institute to develop management development and

training programs in institutions of higher education; policy advice, guidance, and assistance rendered to the President, Executive Vice President, Vice President for Business and Finance of the University, and to Chief Administrative Officers of campuses; provided advice on legislative relations in human resource management; coordinated work of Hay Associates, Higher Education Management Institute, and other consultants, and of staff personnel in University-wide operational functions of wage and salary administration, unemployment claims, workers' compensation, liability insurance, benefits, and training; performed consultative studies of campus departmental operations upon request; directly supervised a staff of professional and supporting personnel.

### 1975-1976

Assistant Professor of Industrial Relations: West Virginia College of Graduate Studies; Charleston, West Virginia; responsible for graduate courses in compensation administration, personnel management, public and private sector collective bargaining, arbitration, labor history, labor law, and the economics of human resources.

### 1973-1975

Lecturer: University of Tennessee, Knoxville day and evening school courses: taught courses in Introductory Economics, Labor Economics, and Industrial Organization; also engaged in consulting and professional public speaking activities.

### 1971-1973

NDEA Title IV Graduate Fellow.

### 1970-1971

Assistant to Director, University of Tennessee, Knoxville Department of Alumni Affairs; involved in many public relations and communications activities.

### National Offices, Other Professional Activities, and Honorary Memberships

1999 Recipient of Past President's Award for Outstanding Service to the National Association of Forensic Economics.

American Economics and Allied Social Science Association; one of five committee members chosen to recommend how Annual meeting allocation time is re-assigned to specialty groups within the Allied Social Science Association, 1999-2000

Marshall University Lewis College of Business, Ashland Oil Foundation, "Outstanding Researcher Award," May 1998.

National Association of Forensic Economics: Executive Director for three-year term, 1999-2001; Associate Editor of <u>Journal of Forensic Economics</u> and <u>Litigation Economics Digest</u>, 1997-1999; Past President and <u>ex officio</u> member of Board of Directors, 1995-1998; President, 1993-1994; President-elect, 1992; Vice President or member of Board of Directors, 1990-2001; charter member and referee for articles submitted to <u>Journal of Forensic Economics</u>; co-chair of 1992 annual meeting in New Orleans, Louisiana as part of annual meetings of the American Economic Association; member of Board of Director's committees on qualifications and ethics and on continuing education; as past president, served as liaison to American Bar Association, trial lawyers' associations, and other legal groups; co-chair of 1997 committee on the review of Constitution and By-laws.

Consultant, professional trainer, and speaker for colleges; legal, medical, and dental associations; and other organizations on such topics as team building, strategic planning, empowerment, labor relations, the economics of the law, practice management, the management process, time management, motivation, problem solving, and productivity improvement. Consulting clients include the West Virginia Coal Mining and Reclamation Association, International Industries, Inc., the Southern West Virginia Community and Technical College, the West Virginia Medical Institute, the Board of Regents for the University of Florida higher education system, the Union Carbide Corporation, Columbia Gas Corporation, Financial Bankshares, Inc., the University of Louisville, the Oak Ridge Associated Universities, the Higher Education Management Institute, the Piedmont Community College District, the Data Processing Managers Association, the College and University Personnel Association, FMC, the nation-wide Scripps-Howard Newspaper Editors, the West Virginia Rehabilitation Agency, the West Virginia Community and Technical College, and Internal Auditors and other business groups.

Consultant to the Charleston Area Medical Center in development of 18 modular training packages and comprehensive management development and training system, 1987-1989. Consultant in team building process for CEO and other executives, 1989-1999; consultant to managed care subsidiary Carelink in team building and strategic planning; facilitator for integration of physicians into the administration of Medical Center, and for healthcare network issues in West Virginia.

Executive Board Member, West Virginia Chapter of the Industrial Relations Research Association, Mountain State Economic Association, Western Economic Association, Industrial and Labor Relations Research Association, College and University Personnel Association, and Tennessee Valley Personnel Association.

Certified Trainer in the Model-NETICS management development program of Main Even Management, Incorporated.

Outstanding Young Man of America, 1980.

National Co-Chairman, 1979-80 Council of Participating Institutions in the Higher Education Management Institute program of the American Council of Education.

Member, Knoxville Rotary Club and Chairman of Interact Committee, 1976-1980.

Vice President (1979) and President (1980) of Volunteer Knoxville, Inc., an organization which coordinates volunteer activities in Knoxville, Tennessee.

Member, Personnel Committee of Board of Directors of Greater Knoxville YMCA, 1979-1980.

Co-Chairman of Fund Raising Campaign for Greater Knoxville Junior Achievement Program in 1979.

Secretary/Treasurer, Tennessee Industrial Relations Research Association, 1977-78.

Project Analyst for 1975-76 NASA grant and Consultant for 1976-77 grant (contract NSP 7089) entitled "Benefit-Cost Analysis and the OAST New Initiative Cycle": Worked with the Project Director in examining the methods used by the Office of Aeronautics and Space Technology of NASA to evaluate proposals for new systems technology and experimental projects; specifically concerned with a study involving personnel at various NASA research centers and at OAST headquarters in Washington, with evaluation of benefit/cost techniques, with a study of the airframe industry, and with the application of economics to the value of human life.

Member of the General Council and of the National Scholarship Committee of Omicron Delta Kappa, honorary leadership society for University student, faculty, and staff leaders, 1973-76.

Outstanding Graduate Student award, University of Tennessee, Knoxville, 1975.

IN THE CASE OF

# DENNIS COOK

## ANALYSIS OF THE PRESENT VALUE OF LOST EARNING CAPACITY, LOST HOUSEHOLD SERVICES AND POST-INJURY MEDICAL CARE

<u>CERTIFICATION</u>

We hereby certify that we have no interest, present or contemplated, in the above matter and that neither the
em█████████████████ is] ██████████████ █████████ ntingent on the amount of the appraisal.
█████████████████ding██████████████ ge, all statements and information in the report art true sad
correct, subject to the underlying assumptions. We further certify that we adhere to the tenets of ethical behavior outlined in
tht National Association of Forensic Economics "Statement of Ethical Principles."

_____

**Michael L. Brookshire, Ph.D.**
**Forensic Economist**
**June 27, 2002**

_____

*Hong A. Barrett*

**George A. Barrett, MBA**
**Forensic Economist**
**June 27, 2002**

# TABLE OF CONTENTS

Case Narrative.................................................................................................i

## TABLE

Present Value of Lost Earning Capacity.................................................7
(With Continuous Employment)

Present Value of Lost Earning Capacity............................................. 14
(With Work-Life Adjustments)

Present Value of Lost Household Services...........................................17

Present Value of Post-Injury Medical Care ........................................20

Present Value of PERS Disability Payments........................................23

*Summary*.................................................................................................24

## APPENDIX

Real Wage Growth Trend ...................................................................... I

Inflation Graph.........................................................................................II

Actual Compensation/Actual Interest/Inflation Graph................., ........................III

Real Compensation/Real Interest Graph..............................................IV

Book Illustration of Hand-Drawn Graph............................................. V

This analysis of lost earning capacity, lost household services and post-injury medical care is based upon the statistics in Tables 1-24 and upon the following facts and assumptions.

1. Dennis Cook is a white male who was born on April 5, 1955 and who was injured on May 17, 1999. Mr. Cook is a high school graduate.

2. At the time of his injury, Mr. Cook was employed by the City of Norwood Ohio as a sweeper. Lost earring capacity is based upon Mr. Cook's his 1997 earnings, or $38,108 in 1997 dollars. Residual earning capacity does not exist based upon the vocational report of Dr. George Parsons.

3. Employer contributions to fringe benefits, such as social security, pension, and health and welfare plans, range from 26.05 to 26.41 percent of wages. These percentages are based upon actual employer contributions.

4. The impact of inflation on wages and on interest rates is offsetting; the present value of lost earning capacity can be found by computing "real" increases in wages and by discounting to present value using the "real" rate of interest. The net discount rate for these calculations is 1.80 percent annually (see Appendix I). PERS Disability Payments increases at a rate of 3.00 percent annually and is discounted by 6.22. The net discount rate for these calculations is 3.22 percent annually.

5. If it is assumed that offsets to lost earning capacity to account for PERS disability payments received by Mr. Cook are to be incorporated in this analysis, the benefits would total $37,970 in 2000 dollars annually.

6. The impact of inflation on PERS disability payments and on interest rates is offsetting; the present value of PERS disability payments can be found by computing "nominal" increases

in PERS disability payments and by discounting to present value using the "nominal" rate of interest. PERS Disability Payments increase at a rate of 3.00 percent annually and are discounted to present value by 6.22 percent annually. The net discount rate for these calculations is 3.22 percent annually.

7. "Earning capacity with work-life adjustments" can be found by either computing the earning capacity each year and ending estimates at "work-life" expectancy or by reducing the earning capacity estimate for each year by a factor that considers life expectancy rates (L), work-force participation rates (P), and employment rates @). In this analysis the latter has been used, and therefore cumulative loss columns in calculation tables become irrelevant. Losses are projected through life expectancy, but U.S. government data are already being used at every age to reduce for probabilities of death, retirement, disability, and unemployment.

8. Based upon the Cornell Study, lost household services of 13.7 hours per week are increased/decreased according to family composition and other variables. The surveyed replacement cost of lost household services is $7.67 per hour in 1999 dollars.

9. Mr. Cook has reported that he now contributes an additional 27 hours per week to medical care since the injury. The replacement cost of post-injury medical care is $7.67 per hour in 1999 dollars.

10. The impact of inflation on replacement costs and on interest rates is offsetting; the present value of lost household services can be found by computing "real" increases in replacement costs and by discounting to present value using the "real" rate of interest. The net discount rate for these calculations is 1.80 percent annually (see Appendix I).

Based upon these facts and assumptions, the present value of lost earning capacity with continuous employment is $1,600,000 (Table 7). The present value of lost earning capacity with

adjustments for work-life expectancy is $836,319 (Table 14). The present value of lost household services is $149,284 (Table 17). The present value of post-injury medical care is $329,178 (Table 20). The present value of PERS Disability Payments is $882,693 (Table 23). These projections are summarized in Table 24.

iii

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 • Lexington, KY (859) 971-8293

TABLE 1

LOST WAGES TO DATE
WITH CONTINUOUS EMPLOYMENT
1999 - 2002

| YEAR | AGE | WAGES | CUMULATIVE |
|------|-----|-------|------------|
| 1999 | 44 | $24,390 | $24,390 |
| 2000 | 45 | 44,139 | 68,529 |
| 2001 | 46 | 46,346 | 114,875 |
| 2002 | 47 | 24,132 | $139,007 |

D.  COOK        $139,007

TABLE 2

LOST FRINGE BENEFITS TO DATE
WITH CONTINUOUS EMPLOYMENT
1999 - 2002

| YEAR | AGE | FRINGE BENEFITS | CUMULATIVE |
|------|-----|-----------------|------------|
| **** | *** | ******* | ********* |
| 1999 | 44 | $6,354 | $6,354 |
| 2000 | 45 | 11,657 | 18,011 |
| 2001 | 46 | 12,240 | 30,251 |
| 2002 | 47 | 6,373 | $36,624 |

D. COOK       $36,624

TABLE 3

LOST EARNING CAPACITY TO DATE
WITH CONTINUOUS EMPLOYMENT
1999 - 2002

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| 1999 | 44 | $24,390 | $6,354 | $30,744 | $30,744 |
| 2000 | 45 | 44,139 | 11,657 | 55,796 | 86,540 |
| 2001 | 46 | 46,346- | 12,240 | 58,586 | 145,126 |
| 2002 | 47 | 24,132 | 6,373 | 30,505 | $175,631 |
| | | | | | |
| D. COOK | | $139,007 | $36,624 | $175,631 | |

**MICHAEL L. BROOKSHIRE & ASSOCIATES**
**Charleston, WV (304) 766-6384 • Lexington, KY (859) 971-8293**

TABLE 4

PRESENT VALUE OF LOST WAGES
WITH CONTINUOUS EMPLOYMENT
2002 - 2032

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | CUMULATIVE |
|------|-----|-------|-----------------|---------------|------------|
| 2002 | 47 | $24,532 | 1.00000 | $24,532 | $24,532 |
| 2003 | 48 | 49,165 | 0.97248 | 47,812 | 72,344 |
| 2004 | 49 | 49,671 | 0.94572 | 46,975 | 119,319 |
| 2005 | 50 | 50,183 | 0.91969 | 46,153 | 165,472 |
| 2006 | 51 | 50,700 | 0.89438 | 45,345 | 210,817 |
| 2007 | 52 | 51,222 | 0.86976 | 44,551 | 255,368 |
| 2008 | 53 | 51,750 | 0.84583 | 43,772 | 299,140 |
| 2009 | 54 | 52,283 | 0.82255 | 43,005 | 342,145 |
| 2010 | 55 | 52,822 | 0.79991 | 42,253 | 384,398 |
| 2011 | 56 | 53,366 | 0.77790 | 41,513 | 425,911 |
| 2012 | 57 | 53,916 | 0.75649 | 40,787 | 466,698 |
| 2013 | 58 | 54,471 | 0.73567 | 40,073 | 506,771 |
| 2014 | 59 | 55,032 | 0.71542 | 39,371 | 546,142 |
| 2015 | 60 | 55,599 | 0.69573 | 38,682 | 584,824 |
| 2016 | 61 | 56,172 | 0.67658 | 38,005 | 622,829 |
| 2017 | 62 | 56,751 | 0.65796 | 37,340 | 660,169 |
| 2018 | 63 | 57,336 | 0.63986 | 36,687 | 696,856 |
| 2019 | 64 | 57,927 | 0.62225 | 36,045 | 732,901 |
| 2020 | 65 | 58,524 | 0.60512 | 35,414 | 768,315 |
| 2021 | 66 | 59,127 | 0.58847 | 34,794 | 803,109 |
| 2022 | 67 | 59,736 | 0.57227 | 34,185 | 837,294 |
| 2023 | 68 | 60,351 | 0.55652 | 33,587 | 870,881 |
| 2024 | 69 | 60,973 | 0.54121 | 32,999 | 903,880 |
| 2025 | 70 | 61,601 | 0.52631 | 32,421 | 936,301 |
| 2026 | 71 | 62,235 | 0.51183 | 31,854 | 968,155 |
| 2027 | 72 | 62,876 | 0.49774 | 31,296 | 999,451 |
| 2028 | 73 | 63,524 | 0.48404 | 30,748 | 1,030,199 |
| 2029 | 74 | 64,178 | 0.47072 | 30,210 | 1,060,409 |
| 2030 | 75 | 64,839 | 0.45777 | 29,681 | 1,090,090 |
| 2031 | 76 | 65,507 | 0.44517 | 29,162 | 1,119,252 |
| 2032 | 77 | 17,044 | 0.44195 | 7,533 | $1,126,785 |

D. COOK                                    $1,126,785

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 • Lexington. KY (859) 971-8293

TABLE 5

PRESENT VALUE OF LOST FRINGE BENEFITS
WITH CONTINUOUS EMPLOYMENT
2002 - 2032

| YEAR | AGE | FRINGE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATIVE |
|------|-----|-----------------|-----------------|---------------|------------|
| 2002 | 47 | $6,479 | 1.00000 | $6,479 | $6,479 |
| 2003 | 48 | 12,984 | 0.97248 | 12,627 | 19,106 |
| 2004 | 49 | 13,118 | 0.94572 | 12,406 | 31,512 |
| 2005 | 50 | 13,253 | 0.91969 | 12,189 | 43,701 |
| 2006 | 51 | 13,390 | 0.89438 | 11,976 | 55,677 |
| 2007 | 52 | 13,528 | 0.86976 | 11,766 | 67,443 |
| 2008 | 53 | 13,667 | 0.84583 | 11,560 | 79,003 |
| 2009 | 54 | 13,808 | 0.82255 | 11,358 | 90,361 |
| 2010 | 55 | 13,950 | 0.79991 | 11,159 | 101,520 |
| 2011 | 56 | 14,094 | 0.77790 | 10,964 | 112,484 |
| 20'12 | 57 | 14,239 | 0.75649 | 10,772 | 123,256 |
| 2013 | 58 | 14,386 | 0.73567 | 10,583 | 133,839 |
| 2014 | 59 | 14,534 | 0.71542 | 10,398 | 144,237 |
| 2015 | 60 | 14,684 | 0.69573 | 10,216 | 154,453 |
| 2016 | 61 | 14,835 | 0.67658 | 10,037 | 164,490 |
| 2017 | 62 | 14,988 | 0.65796 | 9,862 | 174,352 |
| 2018 | 63 | 15,142 | 0.63986 | 9,689 | 184,041 |
| 2019 | 64 | 15,299 | 0.62225 | 9,520 | 193,561 |
| 2020 | 65 | 15,456 | 0.60512 | 9,353 | 202,914 |
| 2021 | 66 | 15,615 | 0.58847 | 9,189 | 212,103 |
| 2022 | 67 | 15,776 | 0.57227 | 9,028 | 221,131 |
| 2023 | 68 | 15,939 | 0.55652 | 8,870 | 230,001 |
| 2024 | 69 | 16,103 | 0.54121 | 8,715 | 238,716 |
| 2025 | 70 | 16,269 | 0.52631 | 8,563 | 247,279 |
| 2026 | 71 | 16,436 | 0.51183 | 8,412 | 255,691 |
| 2027 | 72 | 16,606 | 0.49774 | 8,265 | 263,956 |
| 2028 | 73 | 16,777 | 0.48404 | 8,121 | 272,077 |
| 2029 | 74 | 16,949 | 0.47072 | 7,978 | 280,055 |
| 2030 | 75 | 17,124 | 0.45777 | 7,839 | 287,894 |
| 2031 | 76 | 17,300 | 0.44517 | 7,701 | 295,595 |
| 2032 | 77 | 4,501 | 0.44195 | 1,989 | $297,584 |

D. COOK                          $297,584

TABLE 6

PRESENT VALUE OF LOST EARNING CAPACITY
WITH CONTINUOUS EMPLOYMENT
2002 - 2032

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| 2002 | 47 | $24,532 | $6,479 | $31,011 | $31,011 |
| 2003 | 48 | 47,812 | 12,627 | 60,439 | 91,450 |
| 2004 | 49 | 46,975 | 12,406 | 59,381 | 150,831 |
| 2005 | 50 | 46,153 | 12,189 | 58,342 | 209,173 |
| 2006 | 51 | 45,345 | 11,976 | 57,321 | 266,494 |
| 2007 | 52 | 44,551 | 11,766 | 56,317 | 322,811 |
| 2008 | 53 | 43,772 | 11,560 | 55,332 | 378,143 |
| 2009 | 54 | 43,005 | 11,358 | 54,363 | 432,506 |
| 2010 | 55 | 42,253 | 11,159 | 53,412 | 485,918 |
| 2011 | 56 | 41,513 | 10,964 | 52,477 | 538,395 |
| 2012 | 57 | 40,787 | 10,772 | 51,559 | 589,954 |
| 2013 | 58 | 40,073 | 10,583 | 50,656 | 640,610 |
| 2014 | 59 | 39,371 | 10,398 | 49,769 | 690,379 |
| 2015 | 60 | 38,682 | 10,216 | 48,898 | 739,277 |
| 2016 | 61 | 38,005 | 10,037 | 48,042 | 787,319 |
| 2017 | 62 | 37,340 | 9,862 | 47,202 | 834,521 |
| 2018 | 63 | 36,687 | 9,689 | 46,376 | 880,897 |
| 2019 | 64 | 36,045 | 9,520 | 45,565 | 926,462 |
| 2020 | 65 | 35,414 | 9,353 | 44,767 | 971,229 |
| 2021 | 66 | 34,794 | 9,189 | 43,983 | 1,015,212 |
| 2022 | 67 | 34,185 | 9,028 | 43,213 | 1,058,425 |
| 2023 | 68 | 33,587 | 8,870 | 42,457 | 1,100,882 |
| 2024 | 69 | 32,999 | 8,715 | 41,714 | 1,142,596 |
| 2025 | 70 | 32,421 | 8,563 | 40,984 | 1,183,580 |
| 2026 | 71 | 31,854 | 8,412 | 40,266 | 1,223,846 |
| 2027 | 72 | 31,296 | 8,265 | 39,561 | 1,263,407 |
| 2028 | 73 | 30,748 | 8,121 | 38,869 | 1,302,276 |
| 2029 | 74 | 30,210 | 7,978 | 38,188 | 1,340,464 |
| 2030 | 75 | 29,681 | 7,839 | 37,520 | 1,377,984 |
| 2031 | 76 | 29,162 | 7,701 | 36,863 | 1,414,847 |
| 2032 | 77 | 7,533 | 1,989 | 9,522 | $1,424,369 |

D. COOK          $1,126,785    $297,584    $1,424,369

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 • Lexington, KY (859) 971-8293

TABLE 7

SUMMARY OF THE PRESENT VALUE OF LOST EARNING CAPACITY
WITH CONTINUOUS EMPLOYMENT
1999 - 2032

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| 1999 | 44 | $24,390 | $6,354 | $30,744 | $30,744 |
| 2000 | 45 | 44,139 | 11,657 | 55,796 | 86,540 |
| 2001 | 46 | 46,346 | 12,240 | 58,586 | 145,126 |
| 2002 | 47 | 48,664 | 12,852 | 61,516 | 206,642 |
| 2003 | 48 | 47,812 | 12,627 | 60,439 | 267,081 |
| 2004 | 49 | 46,975 | 12,406 | 59,381 | 326,462 |
| 2005 | 50 | 46,153 | 12,189 | 58,342 | 384,804 |
| 2006 | 51 | 45,345 | 11,976 | 57,321 | 442,125 |
| 2007 | 52 | 44,551 | 11,766 | 56,317 | 498,442 |
| 2008 | 53 | 43,772 | 11,560 | 55,332 | 553,774 |
| 2009 | 54 | 43,005 | 11,358 | 54,363 | 608,137 |
| 2010 | 55 | 42,253 | 11,159 | 53,412 | 661,549 |
| 2011 | 56 | 41,513 | 10,964 | 52,477 | 714,026 |
| 2012 | 57 | 40,787 | 10,772 | 51,559 | 765,585 |
| 2013 | 58 | 40,073 | 10,583 | 50,656 | 816,241 |
| 2014 | 59 | 39,371 | 10,398 | 49,769 | 866,010 |
| 2015 | 60 | 38,682 | 10,216 | 48,898 | 914,908 |
| 2016 | 61 | 38,005 | 10,037 | 48,042 | 962,950 |
| 2017 | 62 | 37,340 | 9,862 | 47,202 | 1,010,152 |
| 2018 | 63 | 36,687 | 9,689 | 46,376 | 1,056,528 |
| 2019 | 64 | 36,045 | 9,520 | 45,565 | 1,102,093 |
| 2020 | 65 | 35,414 | 9,353 | 44,767 | 1,146,860 |
| 2021 | 66 | 34,794 | 9,189 | 43,983 | 1,190,843 |
| 2022 | 67 | 34,185 | 9,028 | 43,213 | 1,234,056 |
| 2023 | 68 | 33,587 | 8,870 | 42,457 | 1,276,513 |
| 2024 | 69 | 32,999 | 8,715 | 41,714 | 1,318,227 |
| 2025 | 70 | 32,421 | 8,563 | 40,984 | 1,359,211 |
| 2026 | 71 | 31,854 | 8,412 | 40,266 | 1,399,477. |
| 2027 | 72 | 31,296 | 8,265 | 39,561 | 1,439,038 |
| 2028 | 73 | 30,748 | 8,121 | 38,869 | 1,477,907 |
| 2029 | 74 | 30,210 | 7,978 | 38,188 | 1,516,095 |
| 2030 | 75 | 29,681 | 7,839 | 37,520 | 1,553,615 |
| 2031 | 76 | 29,162 | 7,701 | 36,863 | 1,590,478 |
| 2032 | 77 | 7,533 | 1,989 | 9,522 | $1,600,000 |

| | | | | |
|------|------|----------|----------|------------|
| D. COOK | | $1,265,792 | $334,208 | $1,600,000 |

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston. WV (304)766-6384 • Lexington, KY (859) 971-8293

TABLE 8

LOST WAGES TO DATE
WITH WORK-LIFE ADJUSTMENTS
1999 - 2002

| YEAR | AGE | WAGES | WORK-LIFE PROBABILITY | ADJUSTED VALUE | CUMULATIVE |
|------|-----|-------|-----------------------|----------------|------------|
| 1999 | 44 | $24,390 | 0.8770 | $21,390 | $21,390 |
| 2000 | 45 | 44,139 | 0.8415 | 37,143 | 58,533 |
| 2001 | 46 | 46,346 | 0.8268 | 38,319 | 96,852 |
| 2002 | 47 | 24,132 | 0.8244 | 19,894 | $116,746 |

D. COOK                                           $116,746

**MICHAEL L. BROOKSHIRE & ASSOCIATES**
Charleston, WV (304) 766-6384. Lexington, KY (859) 971-8293

TABLE 9

LOST FRINGE BENEFITS TO DATE
WITH WORK-LIFE ADJUSTMENTS
1999 - 2002

| YEAR | AGE | FRINGE BENEFITS | WORK-LIFE PROBABILITY | ADJUSTED VALUE | CUMULATIVE |
|------|-----|-----------------|----------------------|----------------|------------|
| 1999 | 44 | $6,354 | 0.8770 | $5,572 | $5,572 |
| 2000 | 45 | 11,657 | 0.8415 | 9,809 | 15,381 |
| 2001 | 46 | 12,240 | 0.8268 | 10,120 | 25,501 |
| 2002 | 47 | 6,373 | 0.8244 | 5,254 | $30,755 |

D. COOK                                      $30,755

**MICHAEL L. BROOKSHIRE & ASSOCIATES.**
Charleston, WV (304) 766-6384* Lexington, KY (859) 971-8293

TABLE 10

LOST EARNING CAPACITY TO DATE
WITH WORK-LIFE ADJUSTMENTS
1999 - 2002

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| 1999 | 44 | $21,390 | $5,572 | $26,962 | $26,962 |
| 2000 | 45 | 37,143 | 9,809 | 46,952 | 73,914 |
| 2001 | 46 | 38,319 | 10,120 | 48,439 | 122,353 |
| 2002 | 47 | 19,894 | 5,254 | 25,148 | $147,501 |
| D. COOK | | $116,746 | $30,755 | $147,501 | |

TABLE 11

PRESENT VALUE OF LOST WAGES
WITH WORK-LIFE ADJUSTMENTS
2002 - 2032

| YEAR | AGE | WAGES | DISCOUNT FACTOR | PRESENT VALUE | WORK-LIFE PROBABILITY | ADJUSTED VALUE | CUMULATIVE |
|------|-----|-------|-----------------|---------------|------------------------|----------------|------------|
| **** | **** | ****** | ******* | ****** | *********** | ******* | ********* |
| 2002 | 47 | $24,532 | 1.00000 | $24,532 | 0.8227 | $20,182 | $20,182 |
| 2003 | 48 | 49,165 | 0.97248 | 47,812 | 0.8201 | 39,211 | 59,393 |
| 2004 | 49 | 49,671 | 0.94572 | 46,975 | 0.8163 | 38,346 | 97,739 |
| 2005 | 50 | 50,183 | 0.91969 | 46,153 | 0.8123 | 37,490 | 135,229 |
| 2006 | 51 | 50,700 | 0.89438 | 45,345 | 0.8080 | 36,639 | 171,868 |
| 2007 | 52 | 51,222 | 0.86976 | 44,551 | 0.8033 | 35,788 | 207,656 |
| 2008 | 53 | 51,750 | 0.84583 | 43,772 | 0.7982 | 34,939 | 242,595 |
| 2009 | 54 | 52,283 | 0.82255 | 43,005 | 0.7927 | 34,090 | 276,685 |
| 2010 | 55 | 52,822 | 0.79991 | 42,253 | 0.6378 | 26,949 | 303,634 |
| 2011 | 56 | 53,366 | 0.77790 | 41,513 | 0.5812 | 24,127 | 327,761 |
| 2012 | 57 | 53,916 | 0.75649 | 40,787 | 0.5758 | 23,485 | 351,246 |
| 2013 | 58 | 54,471 | 0.73567 | 40,073 | 0.5700 | 22,842 | 374,088 |
| 2014 | 59 | 55,032 | 0.71542 | 39,371 | 0.5636 | 22,189 | 396,277 |
| 2015 | 60 | 55,599 | 0.69573 | 38,682 | 0.5567 | 21,534 | 417,811 |
| 2016 | 61 | 56,172 | 0.67658 | 38,005 | 0.5492 | 20,872 | 438,683 |
| 2017 | 62 | 56,751 | 0.65796 | 37,340 | 0.5410 | 20,201 | 458,884 |
| 2018 | 63 | 57,336 | 0.63986 | 36,687 | 0.5321 | 19,521 | 478,405 |
| 2019 | 64 | 57,927 | 0.62225 | 36,045 | 0.5225 | 18,834 | 497,239 |
| 2020 | 65 | 58,524 | 0.60512 | 35,414 | 0.2304 | 8,159 | 505,398 |
| 2021 | 66 | 59,127 | 0.58847 | 34,794 | 0.1281 | 4,457 | 509,855 |
| 2022 | 67 | 59,736 | 0.57227 | 34,185 | 0.1251 | 4,277 | 514,132 |
| 2023 | 68 | 60,351 | 0.55652 | 33,587 | 0.1219 | 4,094 | 518,226 |
| 2024 | 69 | 60,973 | 0.54121 | 32,999 | 0.1185 | 3,910 | 522,136 |
| 2025 | 70 | 61,601 | 0.52631 | 32,421 | 0.1148 | 3,722 | 525,858 |
| 2026 | 71 | 62,235 | 0.51183 | 31,854 | 0.1109 | 3,533 | 529,391 |
| 2027 | 72 | 62,876 | 0.49774 | 31,296 | 0.1069 | 3,346 | 532,737 |
| 2028 | 73 | 63,524 | 0.48404 | 30,748 | 0.1027 | 3,158 | 535,895 |
| 2029 | 74 | 64,178 | 0.47072 | 30,210 | 0.0983 | 2,970 | 538,865 |
| 2030 | 75 | 64,839 | 0.45777 | 29,681 | 0.0938 | 2,784 | 541,649 |
| 2031 | 76 | 65,507 | 0.44517 | 29,162 | 0.0891 | 2,598 | 544,247 |
| 2032 | 77 | 17,044 | 0.44195 | 7,533 | 0.0879 | 662 | $544,909 |

D. COOK                                                    $544,909

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 7666384 • Lexington, KY (859) 971–8293

TABLE 12

PRESENT VALUE OF LOST FRINGE BENEFITS
WITH WORK-LIFE ADJUSTMENTS
2002 - 2032

| YEAR | AGE | FRINGE BENEFITS | DISCOUNT FACTOR | PRESENT VALUE | WORK-LIFE PROBABILITY | ADJUSTED VALUE | CUMULATIVE |
|------|-----|-----------------|-----------------|---------------|-----------------------|----------------|------------|
| 2002 | 47 | $6,479 | 1.00000 | $6,479 | 0.8227 | $5,330 | $5,330 |
| 2003 | 48 | 12,984 | 0.97248 | 12,627 | 0.8201 | 10,355 | 15,685 |
| 2004 | 49 | 13,118 | 0.94572 | 12,406 | 0.8163 | 10,127 | 25,812 |
| 2005 | 50 | 13,253 | 0.91969 | 12,189 | 0.8123 | 9,901 | 35,713 |
| 2006 | 51 | 13,390 | 0.89438 | 11,976 | 0.8080 | 9,677 | 45,390 |
| 2007 | 52 | 13,528 | 0.86976 | 11,766 | 0.8033 | 9,452 | 54,842 |
| 2008 | 53 | 13,667 | 0.84583 | 11,560 | 0.7982 | 9,227 | 64,069 |
| 2009 | 54 | 13,808 | 0.82255 | 11,358 | 0.7927 | 9,003 | 73,072 |
| 2010 | 55 | 13,950 | 0.79991 | 11,159 | 0.6378 | 7,117 | 80,189 |
| 2011 | 56 | 14,094 | 0.77790 | 10,964 | 0.5812 | 6,372 | 86,561 |
| 2012 | 57 | 14,239 | 0.75649 | 10,772 | 0.5758 | 6,203 | 92,764 |
| 2013 | 58 | 14,386 | 0.73567 | 10,583 | 0.5700 | 6,032 | 98,796 |
| 2014 | 59 | 14,534 | 0.71542 | 10,398 | 0.5636 | 5,860 | 104,656 |
| 2015 | 60 | 14,684 | 0.69573 | 10,216 | 0.5567 | 5,687 | 110,343 |
| 2016 | 61 | 14,835 | 0.67658 | 10,037 | 0.5492 | 5,512 | 115,855 |
| 2017 | 62 | 14,988 | 0.65796 | 9,862 | 0.5410 | 5,335 | 121,190 |
| 2018 | 63 | 15,142 | 0.63986 | 9,689 | 0.5321 | 5,156 | 126,346 |
| 2019 | 64 | 15,299 | 0.62225 | 9,520 | 0.5225 | 4,974 | 131,320 |
| 2020 | 65 | 15,456 | 0.60512 | 9,353 | 0.2304 | 2,155 | 133,475 |
| 2021 | 66 | 15,615 | 0.58847 | 9,189 | 0.1281 | 1,177 | 134,652 |
| 2022 | 67 | 15,776 | 0.57227 | 9,028 | 0.1251 | 1,129 | 135,781 |
| 2023 | 68 | 15,939 | 0.55652 | 8,870 | 0.1219 | 1,081 | 136,862 |
| 2024 | 69 | 16,103 | 0.54121 | 8,715 | 0.1185 | 1,033 | 137,895 |
| 2025 | 70 | 16,269 | 0.52631 | 8,563 | 0.1148 | 983 | 138,878 |
| 2026 | 71 | 16,436 | 0.51183 | 8,412 | 0.1109 | 933 | 139,811 |
| 2027 | 72 | 16,606 | 0.49774 | 8,265 | 0.1069 | 884 | 140,695 |
| 2028 | 73 | 16,777 | 0.48404 | 8,121 | 0.1027 | 834 | 141,529 |
| 2029 | 74 | 16,949 | 0.47072 | 7,978 | 0.0983 | 784 | 142,313 |
| 2030 | 75 | 17,124 | 0.45777 | 7,839 | 0.0938 | 735 | 143,048 |
| 2031 | 76 | 17,300 | 0.44517 | 7,701 | 0.0891 | 686 | 143,734 |
| 2032 | 77 | 4,501 | 0.44195 | 1,989 | 0.0879 | 175 | $143,909 |

D. COOK                                                $143,909

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 ▪ Lexington, KY (859) 971-8293

6     TABLE 13

PRESENT VALUE OF LOST EARNING CAPACITY
WITH WORK-LIFE ADJUSTMENTS
2002 - 2032

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| 2002 | 47 | $20,182 | $5,330 | $25,512 | $25,512 |
| 2003 | 48 | 39,211 | 10,355 | 49,566 | 75,078 |
| 2004 | 49 | 38,346 | 10,127 | 48,473 | 123,551 |
| 2005 | 50 | 37,490 | 9,901 | 47,391 | 170,942 |
| 2006 | 51 | 36,639 | 9,677 | 46,316 | 217,258 |
| 2007 | 52 | 35,788 | 9,452 | 45,240 | 262,498 |
| 2008 | 53 | 34,939 | 9,227 | 44,166 | 306,664 |
| 2009 | 54 | 34,090 | 9,003 | 43,093 | 349,757 |
| 2010 | 55 | 26,949 | 7,117 | 34,066 | 383,823 |
| 2011 | 56 | 24,127 | 6,372 | 30,499 | 414,322 |
| 2012 | 57 | 23,485 | 6,203 | 29,688 | 444,010 |
| 2013 | 58 | 22,842 | 6,032 | 28,874 | 472,884 |
| 2014 | 59 | 22,189 | 5,860 | 28,049 | 500,933 |
| 2015 | 60 | 21,534 | 5,687 | 27,221 | 528,154 |
| 2016 | 61 | 20,872 | 5,512 | 26,384 | 554,538 |
| 2017 | 62 | 20,201 | 5,335 | 25,536 | 580,074 |
| 2018 | 63 | 19,521 | 5,156 | 24,677 | 604,751 |
| 2019 | 64 | 18,834 | 4,974 | 23,808 | 628,559 |
| 2020 | 65 | 8,159 | 2,155 | 10,314 | 638,873 |
| 2021 | 66 | 4,457 | 1,177 | 5,634 | 644,507 |
| 2022 | 67 | 4,277 | 1,129 | 5,406 | 649,913 |
| 2023 | 68 | 4,094. | 1,081 | 5,175 | 655,088 |
| 2024 | 69 | 3,910 | 1,033 | 4,943 | 660,031 |
| 2025 | 70 | 3,722 | 983 | 4,705 | 664,736 |
| 2026 | 71 | 3,533 | 933 | 4,466 | 669,202 |
| 2027 | 72 | 3,346 | 884 | 4,230 | 673,432 |
| 2028 | 73 | 3,158 | 834 | 3,992 | 677,424 |
| 2029 | 74 | 2,970 | 784 | 3,754 | 681,178 |
| 2030 | 75 | 2,784 | 735 | 3,519 | 684,697 |
| 2031 | 76 | 2,598 | 686 | 3,284 | 687,981 |
| 2032 | 77 | 662 | 175 | 837 | $688,818 |

D. COOK     $544,909     $143,909     $688,818

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766–6384.  Lexington, KY (859) 971-8293

TABLE 14

SUMMARY OF THE PRESENT VALUE OF LOST EARNING CAPACITY
WITH WORK-LIFE ADJUSTMENTS
1999 - 2032

| YEAR | AGE | WAGES | FRINGE BENEFITS | TOTAL | CUMULATIVE |
|------|-----|-------|-----------------|-------|------------|
| **** | *** | ******** | ******** | ******** | ********** |
| 1999 | 44 | $21,390 | $5,572 | $26,962 | $26,962 |
| 2000 | 45 | 37,143 | 9,809 | 46,952 | 73,914 |
| 2001 | 46 | 38,319 | 10,120 | 48,439 | 122,353 |
| 2002 | 47 | 40,076 | 10,584 | 50,660 | 173,013 |
| 2003 | 48 | 39,211 | 10,355 | 49,566 | 222,579 |
| 2004 | 49 | 38,346 | 10,127 | 48,473 | 271,052 |
| 2005 | 50 | 37,490 | 9,901 | 47,391 | 318,443 |
| 2006 | 51 | 36,639 | 9,677 | 46,316 | 364,759 |
| 2007 | 52 | 35,788 | 9,452 | 45,240 | 409,999 |
| 2008 | 53 | 34,939 | 9,227 | 44,166 | 454,165 |
| 2009 | 54 | 34,090 | 9,003 | 43,093 | 497,258 |
| 2010 | 55 | 26,949 | 7,117 | 34,066 | 531,324 |
| 2011 | 56 | 24,127 | 6,372 | 30,499 | 561,823 |
| 2012 | 57 | 23,485 | 6,203 | 29,688 | 591,511 |
| 2013 | 58 | 22,842 | 6,032 | 28,874 | 620,385 |
| 2014 | 59 | 22,189 | 5,860 | 28,049 | 648,434 |
| 2015 | 60 | 21,534 | 5,687 | 27,221 | 675,655 |
| 2016 | 61 | 20,872 | 5,512 | 26,384 | 702,039 |
| 2017 | 62 | 20,201 | 5,335 | 25,536 | 727,575 |
| 2018 | 63 | 19,521 | 5,156 | 24,677 | 752,252 |
| 2019 | 64 | 18,834 | 4,974 | 23,808 | 776,060 |
| 2020 | 65 | 8,159 | 2,155 | 10,314 | 786,374 |
| 2021 | 66 | 4,457 | 1,177 | 5,634 | 792,008 |
| 2022 | 67 | 4,277 | 1,129 | 5,406 | 797,414 |
| 2023 | 68 | 4,094 | 1,081 | 5,175 | 802,589 |
| 2024 | 69 | 3,910 | 1,033 | 4,943 | 807,532 |
| 2025 | 70 | 3,722 | 983 | 4,705 | 812,237 |
| 2026 | 71 | 3,533 | 933 | 4,466 | 816,703 |
| 2027 | 72 | 3,346 | 884 | 4,230 | 820,933 |
| 2028 | 73 | 3,158 | 834 | 3,992 | 824,925 |
| 2029 | 74 | 2,970 | 784 | 3,754 | 828,679 |
| 2030 | 75 | 2,784 | 735 | 3,519 | 832,198 |
| 2031 | 76 | 2,598 | 686 | 3,284 | 835,482 |
| 2032 | 77 | 662 | 175 | 837 | $836,319 |

D. COOK    $661,655    $174,664    $836,319

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 . Lexington, KY (859)971-8293



TABLE 15

LOST HOUSEHOLD SERVICES TO DATE
1999 - 2002

| YEAR | AGE | HOUSEHOLD SERVICES | CUMULATIVE |
|------|-----|--------------------|------------|
| 1999 | 44  | $3,413             | $3,413     |
| 2000 | 45  | 5,820              | 9,233      |
| 2001 | 46  | 6,162              | 15,395     |
| 2002 | 47  | 3,180              | $18,575    |

D. COOK          $18,575

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384. Lexington, KY (859) 971-8293

TABLE 16

PRESENT VALUE OF LOST HOUSEHOLD SERVICES
2002 - 2032

| YEAR **** | AGE **** | HOUSEHOLD SERVICES ******** | DISCOUNT FACTOR ******** | PRESENT VALUE ******** | CUMULATIVE ********* |
|------|-----|------------|-----------|----------|------------|
| 2002 | 47 | $3,232 | 1.00000 | $3,232 | $3,232 |
| 2003 | 48 | 6,478 | 0.97248 | 6,300 | 9,532 |
| 2004 | 49 | 6,545 | 0.94572 | 6,190 | 15,722 |
| 2005 | 50 | 5,688 | 0.91969 | 5,231 | 20,953 |
| 2006 | 51 | 5,747 | 0.89438 | 5,140 | 26,093 |
| 2007 | 52 | 6,008 | 0.86976 | 5,226 | 31,319 |
| 2008 | 53 | 4,976 | 0.84583 | 4,209 | 35,528 |
| 2009 | 54 | 4,976 | 0.82255 | 4,093 | 39,621 |
| 2010 | 55 | 4,976 | 0.79991 | 3,980 | 43,601 |
| 2011 | 56 | 6,262 | 0.77790 | 4,871 | 48,472 |
| 2012 | 57 | 6,326 | 0.75649 | 4,786 | 53,258 |
| 2013 | 58 | 6,391 | 0.73567 | 4,702 | 57,960 |
| 2014 | 59 | 6,457 | 0.71542 | 4,619 | 62,579 |
| 2015 | 60 | 6,524 | 0.69573 | 4,539 | 67,118 |
| 2016 | 61 | 6,591 | 0.67658 | 4,459 | 71,577 |
| 2017 | 62 | 6,659 | 0.65796 | 4,381 | 75,958 |
| 2018 | 63 | 6,728 | 0.63986 | 4,305 | 80,263 |
| 2019 | 64 | 6,797 | 0.62225 | 4,229 | 84,492 |
| 2020 | 65 | 6,867 | 0.60512 | 4,155 | 88,647 |
| 2021 | 66 | 6,938 | 0.58847 | 4,083 | 92,730 |
| 2022 | 67 | 7,009 | 0.57227 | 4,011 | 96,741 |
| 2023 | 68 | 7,081 | 0.55652 | 3,941 | 100,682 |
| 2024 | 69 | 7,154 | 0.54121 | 3,872 | 104,554 |
| 2025 | 70 | 7,228 | 0.52631 | 3,804 | 108,358 |
| 2026 | 71 | 7,302 | 0.51183 | 3,737 | 112,095 |
| 2027 | 72 | 7,377 | 0.49774 | 3,672 | 115,767 |
| 2028 | 73 | 7,453 | 0.48404 | 3,608 | 119,375 |
| 2029 | 74 | 7,530 | 0.47072 | 3,545 | 122,920 |
| 2030 | 75 | 7,608 | 0.45777 | 3,483 | 126,403 |
| 2031 | 76 | 7,686 | 0.44517 | 3,422 | 129,825 |
| 2032 | 77 | 2,000 | 0.44195 | 884 | $130,709 |

D. COOK                                    $130,709

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston. WV (304) 766-6384 • Lexington, KY (859) 971-8293

TABLE 17

SUMMARY OF THE PRESENT VALUE OF LOST HOUSEHOLD SERVICES
1999 - 2032

| YEAR | AGE | HOUSEHOLD SERVICES | CUMULATIVE |
|------|-----|--------------------|------------|
| 1999 | 44 | $3,413 | $3,413 |
| 2000 | 45 | 5,820 | 9,233 |
| 2001 | 46 | 6,162 | 15,395 |
| 2002 | 47 | 6,412 | 21,807 |
| 2003 | 48 | 6,300 | 28,107 |
| 2004 | 49 | 6,190 | 34,297 |
| 2005 | 50 | 5,231 | 39,528 |
| 2006 | 51 | 5,140 | 44,668 |
| 2007 | 52 | 5,226 | 49,894 |
| 2008 | 53 | 4,209 | 54,103 |
| 2009 | 54 | 4,093 | 58,196 |
| 2010 | 55 | 3,980 | 62,176 |
| 2011 | 56 | 4,871 | 67,047 |
| 2012 | 57 | 4,786 | 71,833 |
| 2013 | 58 | 4,702 | 76,535 |
| 2014 | 59 | 4,619 | 81,154 |
| 2015 | 60 | 4,539 | 85,693 |
| 2016 | 61 | 4,459 | 90,152 |
| 2017 | 62 | 4,381 | 94,533 |
| 2018 | 63 | 4,305 | 98,838 |
| 2019 | 64 | 4,229 | 103,067 |
| 2020 | 65 | 4,155 | 107,222 |
| 2021 | 66 | 4,083 | 111,305 |
| 2022 | 67 | 4,011 | 115,316 |
| 2023 | 68 | 3,941 | 119,257 |
| 2024 | 69 | 3,872 | 123,129 |
| 2025 | 70 | 3,804 | 126,933 |
| 2026 | 71 | 3,737 | 130,670 |
| 2027 | 72 | 3,672 | 134,342 |
| 2028 | 73 | 3,608 | 137,950 |
| 2029 | 74 | 3,545 | 141,495 |
| 2030 | 75 | 3,483 | 144,978 |
| 2031 | 76 | 3,422 | 148,400 |
| 2032 | 77 | 884 | $149,284 |

D. COOK          $149,284

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-5384 • Lexington, KY (859) 971-8293

TABLE 18

PRESENT VALUE OF POST-INJURY MEDICAL CARE
TO DATE
1999 - 2002

| YEAR | AGE | MEDICAL CARE | CUMULATIVE |
|------|-----|--------------|------------|
| **** | *** | ******* | ********** |
| 1999 | 44 | $6,727 | $6,727 |
| 2000 | 45 | 11,471 | 18,198 |
| 2001 | 46 | 12,145 | 30,343 |
| 2002 | 47 | 6,266 | $36,609 |

D. COOK            $36,609

TABLE 19

## PRESENT VALUE OF POST-INJURY MEDICAL CARE
### 2002 - 2032

| YEAR | AGE | MEDICAL CARE | DISCOUNT FACTOR | PRESENT VALUE | CUMULATIVE |
|------|-----|--------------|-----------------|---------------|------------|
| **** | *** | ****** | ******* | ******* | ********* |
| 2002 | 47 | $6,370 | 1.00000 | $6,370 | $6,370 |
| 2003 | 48 | 12,766 | 0.97248 | 12,415 | 18,785 |
| 2004 | 49 | 12,897 | 0.94572 | 12,197 | 30,982 |
| 2005 | 50 | 13,030 | 0.91969 | 11,984 | 42,966 |
| 2006 | 51 | 13,164 | 0.89438 | 11,774 | 54,740 |
| 2007 | 52 | 13,300 | 0.86976 | 11,568 | 66,308 |
| 2008 | 53 | 13,437 | 0.84583 | 11,365 | 77,673 |
| 2009 | 54 | 13,575 | 0.82255 | 11,166 | 88,839 |
| 2010 | 55 | 13,715 | 0.79991 | 10,971 | 99,810 |
| 2011 | 56 | 13,856 | 0.77790 | 10,779 | 110,589 |
| 2012 | 57 | 13,999 | 0.75649 | 10,590 | 121,179 |
| 2013 | 58 | 14,143 | 0.73567 | 10,405 | 131,584 |
| 2014 | 59 | 14,289 | 0.71542 | 10,223 | 141,807 |
| 2015 | 60 | 14,436 | 0.69573 | 10,044 | 151,851 |
| 2016 | 61 | 14,585 | 0.67658 | 9,868 | 161,719 |
| 2017 | 62 | 14,735 | 0.65796 | 9,695 | 171,414 |
| 2018 | 63 | 14,887 | 0.63986 | 9,526 | 180,940 |
| 2019 | 64 | 15,040 | 0.62225 | 9,359 | 190,299 |
| 2020 | 65 | 15,195 | 0.60512 | 9,195 | 199,494 |
| 2021 | 66 | 15,352 | 0.58847 | 9,034 | 208,528 |
| 2022 | 67 | 15,510 | 0.57227 | 8,876 | 217,404 |
| 2023 | 68 | 15,670 | 0.55652 | 8,721 | 226,125 |
| 2024 | 69 | 15,831 | 0.54121 | 8,568 | 234,693 |
| 2025 | 70 | 15,994 | 0.52631 | 8,418 | 243,111 |
| 2026 | 71 | 16,159 | 0.51183 | 8,271 | 251,382 |
| 2027 | 72 | 16,325 | 0.49774 | 8,126 | 259,508 |
| 2028 | 73 | 16,493 | 0.48404 | 7,983 | 267,491 |
| 2029 | 74 | 16,663 | 0.47072 | 7,844 | 275,335 |
| 2030 | 75 | 16,835 | 0.45777 | 7,707 | 283,042 |
| 2031 | 76 | 17,008 | 0.44517 | 7,571 | 290,613 |
| 2032 | 77 | 4,425 | 0.44195 | 1,956 | $292,569 |

D. COOK                              $292,569

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384. Lexington. KY (859) 971-8293

TABLE 20

SUMMARY OF THE PRESENT VALUE OF POST-INJURY
MEDICAL CARE
1999 - 2032

| YEAR<br>**** | AGE | MEDICAL<br>CARE<br>******** | CUMULATIVE<br>********** |
|------|-----|---------|------------|
| 1999 | 44 | $6,727 | $6,727 |
| 2000 | 45 | 11,471 | 18,198 |
| 2001 | 46 | 12,145 | 30,343 |
| 2002 | 47 | 12,636 | 42,979 |
| 2003 | 48 | 12,415 | 55,394 |
| 2004 | 49 | 12,197 | 67,591 |
| 2005 | 50 | 11,984 | 79,575 |
| 2006 | 51 | 11,774 | 91,349 |
| 2007 | 52 | 11,568 | 102,917 |
| 2008 | 53 | 11,365 | 114,282 |
| 2009 | 54 | 11,166 | 125,448 |
| 2010 | 55 | 10,971 | 136,419 |
| 2011 | 56 | 10,779 | 147,198 |
| 2012 | 57 | 10,590 | 157,788 |
| 2013 | 58 | 10,405 | 168,193 |
| 2014 | 59 | 10,223 | 178,416 |
| 2015 | 60 | 10,044 | 188,460 |
| 2016 | 61 | 9,868 | 198,328 |
| 2017 | 62 | 9,695 | 208,023 |
| 2018 | 63 | 9,526 | 217,549 |
| 2019 | 64 | 9,359 | 226,908 |
| 2020 | 65 | 9,195 | 236,103 |
| 2021 | 66 | 9,034 | 245,137 |
| 2022 | 67 | 8,876 | 254,013 |
| 2023 | 68 | 8,721 | 262,734 |
| 2024 | 69 | 8,568 | 271,302 |
| 2025 | 70 | 8,418 | 279,720 |
| 2026 | 71 | 8,271 | 287,991 |
| 2027 | 72 | 8,126 | 296,117 |
| 2028 | 73 | 7,983 | 304,100 |
| 2029 | 74 | 7,844 | 311,944 |
| 2030 | 75 | 7,707 | 319,651 |
| 2031 | 76 | 7,571 | 327,222 |
| 2032 | 77 | 1,956 | $329,178 |

D. COOK          $329,178

  

TABLE 21

PRESENT VALUE OF PERS DISABILITY PAYMENTS TO DATE
2000 - 2002

| YEAR | AGE | PERS | CUMULATIVE |
|------|-----|------|------------|
| 2000 | 45 | $37,979 | $37,979 |
| 2001 | 46 | 39,118 | 77,097 |
| 2002 | 47 | 19,980 | $97,077 |
| D. COOK | | $97,077 | |

TABLE 22

### PRESENT VALUE OF PERS DISABILITY PAYMENTS
2002 - 2032

| YEAR | AGE | PERS | DISCOUNT FACTOR | PRESENT VALUE | CUMULATIVE |
|------|-----|------|-----------------|---------------|------------|
| 2002 | 47 | $20,312 | 1.00000 | $20,312 | $20,312 |
| 2003 | 48 | 41,501 | 0.94144 | 39,071 | 59,383 |
| 2004 | 49 | 42,746 | 0.88631 | 37,886 | 97,269 |
| 2005 | 50 | 44,028 | 0.83441 | 36,737 | 134,006 |
| 2006 | 51 | 45,349 | 0.78555 | 35,624 | 169,630 |
| 2007 | 52 | 46,709 | 0.73955 | 34,544 | 204,174 |
| 2008 | 53 | 48,110 | 0.69625 | 33,497 | 237,671 |
| 2009 | 54 | 49,553 | 0.65547 | 32,481 | 270,152 |
| 2010 | 55 | 51,040 | 0.61709 | 31,496 | 301,648 |
| 2011 | 56 | 52,571 | 0.58096 | 30,542 | 332,190 |
| 2012 | 57 | 54,148 | 0.54694 | 29,616 | 361,806 |
| 2013 | 58 | 55,772 | 0.51491 | 28,718 | 390,524 |
| 2014 | 59 | 57,445 | 0.48476 | 27,847 | 418,371 |
| 2015 | 60 | 59,168 | 0.45637 | 27,003 | 445,374 |
| 2016 | 61 | 60,943 | 0.42965 | 26,184 | 471,558 |
| 2017 | 62 | 62,771 | 0.40449 | 25,390 | 496,948 |
| 2018 | 63 | 64,654 | 0.38080 | 24,620 | 521,568 |
| 2019 | 64 | 66,594 | 0.35850 | 23,874 | 545,442 |
| 2020 | 65 | 68,592 | 0.33751 | 23,150 | 568,592 |
| 2021 | 66 | 70,650 | 0.31775 | 22,449 | 591,041 |
| 2022 | 67 | 72,770 | 0.29914 | 21,768 | 612,809 |
| 2023 | 68 | 74,953 | 0.28162 | 21,108 | 633,917 |
| 2024 | 69 | 77,202 | 0.26513 | 20,469 | 654,386 |
| 2025 | 70 | 79,518 | 0.24961 | 19,848 | 674,234 |
| 2026 | 71 | 81,904 | 0.23499 | 19,247 | 693,481 |
| 2027 | 72 | 84,361 | 0.22123 | 18,663 | 712,144 |
| 2028 | 73 | 86,892 | 0.20827 | 18,097 | 730,241 |
| 2029 | 74 | 89,499 | 0.19608 | 17,549 | 747,790 |
| 2030 | 75 | 92,184 | 0.18460 | 17,017 | 764,807 |
| 2031 | 76 | 94,950 | 0.17379 | 16,501 | 781,308 |
| 2032 | 77 | 25,186 | 0.17105 | 4,308 | $785,616 |

D. COOK                                         $785,616

TABLE 23

SUMMARY OF THE PRESENT VALUE OF PERS DISABILITY PAYMENTS
2000 - 2032

| YEAR | AGE | PERS | CUMULATIVE |
|------|-----|------|------------|
| 2000 | 45 | $37,979 | $37,979 |
| 2001 | 46 | 39,118 | 77,097 |
| 2002 | 47 | 40,292 | 117,389 |
| 2003 | 48 | 39,071 | 156,460 |
| 2004 | 49 | 37,886 | 194,346 |
| 2005 | 50 | 36,737 | 231,083 |
| 2006 | 51 | 35,624 | 266,707 |
| 2007 | 52 | 34,544 | 301,251 |
| 2008 | 53 | 33,497 | 334,748 |
| 2009 | 54 | 32,481 | 367,229 |
| 2010 | 55 | 31,496 | 398,725 |
| 2011 | 56 | 30,542 | 429,267 |
| 2012 | 57 | 29,616 | 458,883 |
| 2013 | 58 | 28,718 | 487,601 |
| 2014 | 59 | 27,847 | 515,448 |
| 2015 | 60 | 27,003 | 542,451 |
| 2016 | 61 | 26,184 | 568,635 |
| 2017 | 62 | 25,390 | 594,025 |
| 2018 | 63 | 24,620 | 618,645 |
| 2019 | 64 | 23,874 | 642,519 |
| 2020 | 65 | 23,150 | 665,669 |
| 2021 | 66 | 22,449 | 688,118 |
| 2022 | 67 | 21,768 | 709,886 |
| 2023 | 68 | 21,108 | 730,994 |
| 2024 | 69 | 20,469 | 751,463 |
| 2025 | 70 | 19,848 | 771,311 |
| 2026 | 71 | 19,247 | 790,558 |
| 2027 | 72 | 18,663 | 809,221 |
| 2028 | 73 | 18,097 | 827,318 |
| 2029 | 74 | 17,549 | 844,867 |
| 2030 | 75 | 17,017 | 861,884 |
| 2031 | 76 | 16,501 | 878,385 |
| 2032 | 77 | 4,308 | $882,693 |

D. COOK        $882,693

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304)766-6384 • Lexington, KY (859) 971-8293

TABLE 24

SUMMARY OF THE PRESENT VALUE OF
LOST EARNING CAPACITY, LOST HOUSEHOLD SERVICES
AND POST-INJURY MEDICAL CARE
IN THE CASE OF DENNIS COOK
1999 – 2032.

| | |
|---|---|
| LOST EARNING CAPACITY<br>(WITH CONTINUOUS EMPLOYMENT) | $1,600,000 |
| LOST EARNING CAPACITY<br>(WITH WORK-LIFE ADJUSTMENTS) | $  836,319 |

| | |
|---|---|
| LOST EARNING CAPACITY<br>(WITH CONTINUOUS EMPLOYMENT) | $1,600,000 |
| LESS PERS DISABILITY PAYMENTS | 882,693 |
| NET LOSS | $  717,307 |
| LOST EARNING CAPACITY<br>(WITH WORK-LIFE ADJUSTMENTS) | $  836,319 |
| LESS PERS DISABILITY PAYMENTS | 882,693 |
| NET LOSS | $    -0- |

| | |
|---|---|
| LOST HOUSEHOLD SERVICES | $  149,284 |
| POST-INJURY MEDICAL CARE | $  329,178 |

CALCULATION OF TREND RATES OF REAL WAGE GROWTH,
REAL INTEREST (DISCOUNT) RATES,
AND M E NET DISCOUNT-RATE

| YEAR | WAGE[1] | | INTEREST/DISCOUNT[2] | | CPI[3] | | REAL WAGE CHANGE | REAL INTEREST CHANGE |
|------|-------|-------------------|-------|------|-------|---------------------|------------------|-------------------|
| | INDEX | PERCENT INCREASE | INDEX | RATE | INDEX | PERCENT INCREASE | | |
| 1981 | 59.40 | | 1.0000 | | 90.90 | | | |
| 1982 | 63.80 | 7.41 | 1.1114 | 11.14 | 96.50 | 6.16 | 1.25 | 4.98 |
| 1983 | 66.50 | 4.23 | 1.2108 | 8.94 | 99.60 | 3.21 | 1.02 | 5.73 |
| 1984 | 69.50 | 4.51 | 1.3312 | 9.95 | 103.90 | 4.32 | 0.19 | 5.63 |
| 1985 | 72.90 | 4.89 | 1.4341 | 7.73 | 107.60 | 3.56 | 1.33 | 4.17 |
| 1986 | 76.70 | 5.21 | 1.5225 | 6.16 | 109.60 | 1.86 | 3.35 | 4.30 |
| 1987 | 79.70 | 3.91 | 1.6137 | 5.99 | 113.60 | 3.65 | 0.26 | 2.34 |
| 1988 | 83.50 | 4.77 | 1.7250 | 6.90 | 118.30 | 4.14 | 0.63 | 2.76 |
| 1989 | 85.80 | 2.75 | 1.8701 | 8.41 | 124.00 | 4.82 | -2.06 | 3.59 |
| 1990 | 90.70 | 5.71 | 2.0152 | 7.76 | 130.70 | 5.40 | 0.31 | 2.36 |
| 1991 | 95.00 | 4.74 | 2.1275 | 5.57 | 136.20 | 4.21 | 0.53 | 1.36 |
| 1992 | 100.00 | 5.26 | 2.2026 | 3.53 | 140.30 | 3.01 | 2.25 | 0.52 |
| 1993 | 102.50 | 2.50 | 2.2706 | 3.09 | 144.50 | 2.99 | -0.49 | 0.10 |
| 1994 | 104.50 | 1.95 | 2.3705 | 4.40 | 148.20 | 2.56 | -0.61 | 1.84 |
| 1995 | 106.70 | 2.11 | 2.5049 | 5.67 | 152.40 | 2.83 | -0.73 | 2.84 |
| 1996 | 110.10 | 3.19 | 2.6342 | 5.16 | 156.90 | 2.95 | 0.23 | 2.21 |
| 1997 | 113.50 | 3.09 | 2.7714 | 5.21 | 160.50 | 2.29 | 0.79 | 2.92 |
| 1998 | 119.80 | 5.55 | 2.9083 | 4.94 | 163.00 | 1.56 | 3.99 | 3.38 |
| 1999 | 125.20 | 4.51 | 3.0474 | 4.78 | 166.60 | 2.21 | 2.30 | 2.57 |
| 2000 | 133.30 | 6.47 | 3.2308 | 6.02 | 172.20 | 3.36 | 3.11 | 2.66 |
| 2001 | 141.20 | 5.93 | 3.3448 | 3.53 | 177.10 | 2.85 | 3.08 | 0.68 |
| AVERAGE | | 4.42 | | 6.22 | | 3.39 | 1.03 | 2.83 |

Net Discount Rate: **1.80%**/Year
If real wage growth is zero, the
Net Discount Rate becomes 2.83%/Year

---

**Update of** 211412002.

[1]**Wage** Hourly **Compensation: Major Sector Producti i and Costs Index, Business Sector – All** Persons, **Bureau of Labor Statistics, February** 6, 2002.

[2]Interest **Rates: Bond Yield and Interest Rates.** 1929-2001; Economic Report of the President 2002.

[3]CPI: **Consumer Price Index, All Urban Consumers (CPI-U),** U. S. *City* Average – **All Items, Bureau of** Labor Statistics, **February** 6, 2002.

MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 * Lexington, KY (859) 971-8293

# ANNUAL RATE OF PRICE INFLATION

## 1961-2001



# WAGE, INTEREST, AND INFLATION RATES

## 1960-1999



MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766-6384 • Lexington, KY (859) 971-8293

# REAL WAGE AND REAL INTEREST RATES

# 1961-2001



MICHAEL L. BROOKSHIRE & ASSOCIATES
Charleston, WV (304) 766 6384 • Lexington, KY (859) 971-8293

# CHART 2

## ILLUSTRATION OF HOW A $605,795 LUMP SUM EXACTLY RESTORES ECONOMIC LOSS AND IS ENTIRELY USED UP IN THE PROCESS



Illustration from Brookshire 1990 Book* of Chart to be Prepared for Trial, Explaining How Lump Sum (Present Value) Losses, and all Earned Interest, are Exhausted in Restoring Annual, Economic Losses.

*Michael L. Brookshire and Stan V. Smith, ECONOMIC/HEDONIC DAMAGES :The Practice Book for Plaintiff and Defense Attorneys (Cincinnati: Anderson, 1990), p.220

MICHAEL L. BROOKSHIRE                    YEAR - 2001

**ANDERSON, JOHNNY**
CITE:                    Johnny Anderson vs. **CSX** Transportation, Inc., a corporation
DOCKET:                  CA99-167
COURT:                   U. S. District Court Eastern District of Kentucky at Covington, KY
JUDGE:                   Judge Bertelsman
DATE:                    Evidentiary: September 25, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            James Brockman, Esq.
PLAINTIFF ATTY:          Kenneth P. Danzinger, Esq., and Joseph **A**. McGee, Esq.
TYPE:                    Economic Damages

**BLEVINS, CHARISSE**
CITE:                    Charisse Blevins *vs. Griffin* Industries, Inc., and Johnny Worrell
DOCKET:                  99-CI-00525
COURT:                   Campbell Circuit Court, Division II, Newport, Kentucky
JUDGE:                   Leonard J. Kopowski
DATE:                    Evidentiray: July 24, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            Thomas Lyons, Esq., Kevin Murphy, Esq., and David C. Nalley, Esq.
PLAINTIFF ATTY:          Edward C. Airhart, Esquire
TYPE:                    .Economic Damages

**BONE, MICHAEL**
CITE:                    Michael Bone v. G. William Davis, M.D.
DOCKET:                  INFORMATION REQUESTED FROM ATTORNEY
COURT:                   INFORMATION REQUESTED FROM ATTORNEY
JUDGE:                   INFORMATION REQUESTED FROM ATTORNEY
**DATE: :**              Discovery Deposition: August **24.2001**
P/D:                     Plaintiff
DEFENSE ATTY:            INFORMATION REQUESTED PROM ATTORNEY
PLAINTIFF ATTY:          **A**. V. Conway, Esq.
TYPE:                    Economic Damages

**CONN, DUSTIN**
CITE:                    Dustin Conn vs. CSX Transportation, Inc., a corporation
DOCKET:                  CA-99-181
COURT:                   U.S. District Court, Eastern District of Kentucky at Covington, KY
JUDGE:                   Judge Bartelsman
DATE:                    Evidentiary: September 26, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            James Brockman, Esq.
PLAINTIFF ATTY:          Kenneth P. Danzinger, Esq., and Joe McGee, Esq.
TYPE:                    Economic Damages

- 1 -

**DAPPER, WILLIAM**
CITE:                    INFORMATION REQUESTED FROM ATTORNEY
DOCKET:                  2:00-0020
COURT ;                  U.S. District Court, Southern District of West Virginia, Charleston, West Virginia
JUDGE:                   Charles H. Haden
DATE:                    Discovery Deposition: April 12, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            E. Spivey Gault, Esq.
PLAINTIFF ATTY:          Scott E. Stewart, Esq.
TYPE:                    Economic Damages

**FORKNER, ERICA**
CITE:                    INFORMATION REQUESTED FROM ATTORNEY
DOCKET:                  INFORMATION REQUESTED FROM ATTORNEY
COURT:                   Court of Common Pleas, Montgomery County, Dayton, Ohio
JUDGE:                   Dennis Langer
DATE:                    Trial: May 30, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            Robert Cowdrey, Esq., Robert Snyder, Esq., John A. Goldberg, Esq., David Peck,
                         Esq., and Larry A. Chan, Esq.
PLAINTIFF ATTY:          R. Guy Taft, Esq.
TYPE:                    Economic Damages

**HARMON, ROBERT**
CITE:                    Robm D. Harmon v. **CSX** Transporation, lac.
DOCKET:                  99-497
COURT:                   U.S. District Court for the Eastern District of Kentucky at London, Kentucky
JUDGE:                   Honorable Jennifer Coffman
DATE:                    Discovery Deposition: Octobert 26, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            Edward H. Stopher, Esq.
PLAINTIFF ATTY:          A V. Conway, Esq.
TYPE:                    Economic Damages

**HUNTER, LAWRENCE**
CITE:                    Sherry Hunter, ax Administratrix of the Estate of Lawrence Hunter, Deceased, vs.
                         Jay Michael Ura, M.D.; Stephen J. Obermeier, M. D.; Susan Moyers, CRNA;
                         Nashville Anesthesia Services; HCA Health Services of Tennessee, Inc.; and
                         Columbia Southern Hills Medical Center
DOCKET:                  96C-3784
COURT:                   Circuit Court of Davidson County, Division I, Nashville, Tennessee
JUDGE:                   Honorable Hamilton Gayden, Jr.
DATE:                    Discovery Deposition: August??, 2001
P/D:                     Plaintiff
DEFENSE ATTY:            Noel Stahl, Esq., C. J. Gideon, Jr., Esq., and Ed Davies, Esq.
PLAINTIFF ATTY:          Gary K. Smith, Esq.
TYPE:                    Economic Damages

**JONES, TOM**

| | |
|---|---|
| CITE: | Thomas M. Jones, et al. vs. Charles H. Waugh, et al. |
| DOCKET: | 99-0452-CVC |
| COURT: | Court of Common Pleas of Adams County, Ohio |
| JUDGE: | Judge Wilson |
| DATE: | Discovery Deposition: May 8,2001 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | John R. Haas, Esq., and James L. Mann, Esq. |
| PLAINTIFF ATTY: | Patrick E. McFarland, Esq. |
| TYPE: | Economic Damages |

**MAYNARD, SANDRA**

| | |
|---|---|
| CITE: | Maynard et al. v. Raman, MD. |
| DOCKET: | CA3:00-0575 |
| COURT: | U.S. District Court for the Southern District Court of West Virginia, Huntington, West Virginia |
| JUDGE: | Honorable John L. Cummings |
| DATE: | Discovery Deposition: July 31,2001 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | David Shuman, Esq.,Ed M. Kowar, Jr., Esq,and Tamela J. White,Esq. |
| PLAINTIFF ATTY: | James E. Arnold, Esq. |
| TYPE: | Economic Damages |

**MORLAN, DEVIN**

| | |
|---|---|
| CITE: | Heather Morlan, et al. v. Jyoti S. Deoras, M.D., et al. |
| DOCKET: | INFORMATION REQUESTED FROM ATTORNEY |
| COURT: | Summit County Common Pleas Court. Akron, Ohio |
| JUDGE: | Brenda Unruh |
| DATE: | Discovery Deposition:March 13, 2001 |
| | Trial: April 11.2001 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Larry Peskin, Esq. |
| PLAINTIFF ATTY: | Christopher L. Parker, Esq. |
| TYPE: | Economic Damages |

**SHEPHERD, JANET**

| | |
|---|---|
| CITE: | Thomas M. Jones, et al. vs. Charles H. Waugh, et al |
| DOCKET: | 99-0452-CVC |
| COURT: | Court of Common Pleas of Adams County, Ohio |
| JUDGE: | INFORMATION REQUESTED FROM ATTORNEY |
| DATE: | Discovery Deposition: May 8,2001 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | John R. Haas, Esq , and James L. Mann, Esq. |
| PLAINTIFF ATTY: | Patrick E. McFarland, Esq. |
| TYPE: | Economic Damages |

**BARONE, ANDREA**
CITE:              Nancy A. Barone, Executrix of the Estate of Andrea J. Barone, Deceased, v La—
                   B. Kendall, an individual, the Borough of Jefferson, a municipal corporation,
                   West Penn Power Company, t/d/b/a Allegheny Power, a corporation, the Port
                   Authority of Allegheny County, and Commonwealth of Pennsylvania,
                   Department of Transportation, Defendants.
DOCKET:            GD98-16348
COURT:             Court of Common Pleas of Allegheny County, Pennsylvania
JUDGE:
DATE:              Evidentiary Deposition- May 19, 2000
P/D:               Plaintiff
DEFENSE ATTY:      Colin Menelly, Esq., John G. Eidemueller, Jr., Esq., Rosemary A. Marchesani,
                   Esq., Scott A. Millhouse, Esq., and Thomas A. McDonnell, Esq.
PLAINTIFF ATTY:    Tim Appelbe, Esq., and Michael Bruzzese, Esq.
**TYPE:**          Economic Damages

**BORBOKTO, PATRICIA**
CITE:
DOCKET:
COURT:
JUDGE:
DATE:              DISCOVERY DEPOSITION - July IS, 2000
P/D:               Plaintiff
DEFENSE ATTY:
PLAINTIFF ATTY:    Dan Tomassetti, Esquire
TYPE:              Economic Damages

**BOTUCHIS, MICHAEL**
CITE:              Michael Botuchis vs. L.D. Film Works of Greater Cincinnati, et al.
DOCKET:            CV98081382
COURT:             Court of Common Pleas, Butler County, Ohio
JUDGE:             Oney
DATE:              DISCOVERY DEPOSITION - August 8, 2000
P/D:               Defense
DEFENSE ATTY:      William Schroeder, Esquire
PLAINTIFF ATTY:    Thomas C. Korbee, Esquire
TYPE:              Economic Damages

**BROOKOVER, JEFFREY**
CITE:              Jeffrey N. Brookover, et al. vs. Rexmag Industries, Inc., et al.
DOCKET:            98-TR-277
COURT:             Washington County Court of Common Pleas
JUDGE:             N. Edward Lane
DATE:              TRIAL - March 13, 2000
P/D:               Plaintiff
DEFENSE ATTY:      Carl Anthony, Esquire
PLAINTIFF ATTY:    Ed Clark, Esquire
TYPE:              Economic Damages

- 6 -

**CLINE, BARRY SCOTT**
CITE:
DOCKET:
COURT:
JUDGE:
DATE:                          DISCOVERY DEPOSITION - October 4, 2000
P/D:                           Plaintiff
DEFENSE ATTY:
PLAINTIFF ATTY:                Robert Cline, Esquire
TYPE: -     .                  Economic Damages

**COCA COLA CONSOLIDATED**
CITE:
DOCKET:
COURT:
JUDGE:
DATE:                          MEDIATION - May 8, 2000
P/D:                           Defense
DEFENSE ATTY:                  Forrest Roles, Esquire
PLAINTIFF ATTY.
TYPE:                          Economic **Damages**

**COWHERD, STEPHANIE**
CITE:                          Don Cowherd and **Connie** Cowherd, as parents and surviving next-of-kin of
                               Stephanie Cowherd, Deceased v. Jesse Holman Jones Hospital, et al.
DOCKET:                        No. 7710
COURT:                         Robertson County Circuit Court, Springfield, Tennessee
JUDGE:                         James E. Walton
DATE:                          DISCOVERY DEPOSITION - March **24, 1998;**
                               TRIAL - **January** 19, 2000
P/D:                           Plaintiff
DEFENSE ATTY:                  **Thomas A.** Wiseman, III, Esquire
PLAINTIFF ATTY:                Roger Maness, Esquire
TYPE:                          Economic Damages

**DUKES, BRADLEY**
CITE:                          Martha S. Gordon, personal representative of the Estate of Scott M. Cordon, and
                               Bobby R. Dukes and Jonnie S. Dukes, co-personal representatives of the Estate
                               of Bradley Ray Dukes v. CSX Transporation, Inc., and Patchwork **Green**
                               Enterprises, Inc.
DOCKET:                        1:99-CV-144(R)
COURT:                         U.S. District Court, Western **District** of Kentucky at Bowling Green, Kentucky
JUDGE:                         Thomas B. Russell
DATE:                          DISCOVERY DEPOSITION - August 25, 2000
P/D:                           Plaintiff
DEFENSE ATTY:                  Edward H. Stopher, Esquire, Richard W. Edwards, Esquire, and Ben S. Fletcher,
                               III, Esquire
PLAINTIFF ATTY:                **Charles** Moore, Esquire, and M. **Lisa Prendergast, Esquire,** and John Baird,
                               Esquire

- 7 -

TYPE:                          Economic Damages


**ELLIS, JAMES "NICK"**
CITE:
DOCKET:
COURT:                         Chester County Circuit Court
JUDGE:                         Honorable Roy Morgan
DATE:                          August 11, 2000
P/D:                           Plaintiff
DEFENSE ATTY:
PLAINTIFF ATTY:                Michael Jaynes, Esquire
TYPE:                          Economic Damages


**FALLS, AMBER**
CITE:                          Falls v. Ednacot, et al.
DOCKET:                        99-C-110
COURT:                         Circuit Court of Greenbrier County, West Virginia
JUDGE:                         The Honorable James J. Rowe
DATE:                          DISCOVERY DEPOSITION - August 28, 2000
P/D:                           Plaintiff
DEFENSE ATTY:                  Charles F. Johns, Esquire and
                               Thomas S. Sweeney, Esquire
PLAINTIFF ATTY:                Robert D. Cline, Jr.. Esquire, and
                               G. Kenneth Robertson. **Esquire**
TYPE:                          Economic Damages


**GILLESPIE, BETTY SUE**
CITE:                          Betty Sue Gillispie, Plaintiff. v. Ismael Goco, M.D., P A.; Ismael Goco, M.D.,: and
                               Novant Health, Inc., d/b/a Forsyth Memorial Hospital, Defendants
DOCKET:                        98-CvS 3648
COURT:                         In The General Court of Justice,  Superior Court Division, Forsyth County, North
                               Carolina
JUDGE:
**DATE:**                      DISCOVERY DEPOSITION - January 29, 1999;
                               TRIAL - February 25, 2000
P/D:                           Plaintiff
DEFENSE ATTY:                  Dennis Bailey, **Esquire**, and S. Ranchor Harris. III, Esquire
PLAINTIFF ATTY:                **James** McHugh, Esquire and
                               W. Thompson Comerford, Jr., Esquire
TYPE:                          Economic Damages


**GORDON, SCOTT**
CITE:                          **Martha** S. Gordon, personal representative of the Estate of Scott M. Gordon. and
                               Bobby R. Dukes and Jonnie S. Dukes, co-personal representatives of the Estate
                               of **Bradley Ray Dukes v.** CSX Transporation, Inc., **and** Patchwork Green
                               Enterprises, Inc.
DOCKET:                        1:99-CV-144(R)
COURT:                         U.S. District Court, Western District of Kentucky at Bawling Green, Kentucky
JUDGE:
DATE:                          DISCOVERY DEPOSITION - August 15, 2000

- 8 -

| | |
|---|---|
| P/D: | Plaintiff |
| DEFENSE ATTY: | Edward H. Stopher, Esquire., Richard W. Edwards, Esquire and Ben S. Fletcher, III, Esquire |
| PLAINTIFF ATTY: | Charles Moore, Esquire, and M. Lisa Prendergast, Esquire, and Dan L. Nolan, Esquire |
| TYPE: | Economic Damages |

**HORES, THOMAS**

| | |
|---|---|
| CITE: | Thomas V. Hores, Jr., et al. v. Timothy Jon Weaver, et al. |
| DOCKET: | 98-CV-01556 |
| COURT: | Trumbell County Common Pleas Court, Warren, Ohio |
| JUDGE: | Honorable Peter J. Kontos |
| DATE: | DISCOVERY DEPOSTION - December 12.1000 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Jeffrey J. Jurca, Esquire |
| PLAINTIFF ATTY: | Ed Clark, Esquire |
| TYPE: | Economic Damages |

**KENIMER, JOHN**

| | |
|---|---|
| CITE: | Marcia G. Kenimer, Plaintiff, vs. Prime, Inc., et al. |
| DOCKET: | C2-99-079 |
| COURT: | U. S. District Court for the Southern District of Ohio, Eastern Division |
| JUDGE: | James L. Graham |
| DATE: | DISCOVERY DEPOSITION - July 14, 2000 |
| P/D: | Defense |
| DEFENSE ATTY: | William R. Case, Esquire, and Jennifer E. Short, Esquire |
| PLAINTIFF ATTY: | Timothy L. Van Eman, Esquire |
| TYPE: | Economic Damages |

**LINDSEY, PATRICK**

| | |
|---|---|
| CITE: | Lindsey v. Group Health Association |
| DOCKET: | |
| COURT: | Kenton County Circuit Court, Third Division, Covington, Kentucky |
| JUDGE: | Honorable Gregory C. Bartlett |
| DATE: | Trial - March 3, 2000 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | David C. Calderhead, Esquire |
| PLAINTIFF ATTY: | Paul I. Schachter, Esquire |
| TYPE: | Economic Damages |

**MUNJAS, KIM**

| | |
|---|---|
| CITE: | Kim Munjas, Plaintiff vs. Anita Wiley, et al., Defendants |
| DOCKET: | 98-CV-304 |
| COURT: | State of Ohio, County of Belmont Common Pleas Court, St. Clairsville, Ohio |
| JUDGE: | Olivitto |
| DATE: | Trial - March 9, 2000 |
| P/D: | Defense |
| DEFENSE ATTY: | Marc A. Fishel, Esquire |
| PLAINTIFF ATTY: | Patrick Cassidy, Esquire |
| TYPE: | Economic Damages |

- 9 -

**O'BRIEN, MARY JO**
CITE:                 Paul D. Ratterman, as Guardian for Mary Jo O'Brien, a minor and State of Ohio, Department of Human Services, Plaintiffs v. The Good Samaritan Hospital of Cincinnat, Ohio, Armando A. Cortez, M.D., and William Kin Brady, M.D., Defendants
DOCKET:         A9802047
COURT:          Robert Ruehlman
JUDGE:          Court of Common Pleas Hamilton County, Ohio
DATE:           Discovery Deposition: April 30, 1999
                 Trial: November 8,2000
P/D:              Plaintiff
DEFENSE ATTY:    Walter E. Haggerty, Esquire, David C. Calderbead, Esquire, and Thomas M. Evans, Esquire
PLAINTIFF ATTY:   Jack Beam, Esquire, Andrew S. Muth, Esquire, and James T. Ball, Esquire
TYPE:           Economic Damages

**rse v. IPSOS**
CITE:
DOCKET:         Research Systems Corporation, Plaintiff v. IPSOS Publicit, et al., Defendants
                 97-10-C-Y/H
COURT:          U.S. District Court, Southern District of Indiana, Evansville Division
JUDGE:
DATE:              DISCOVERY DEPOSITION - March 14, 2000
                 TRIAL - April 12, 2000
P/D:              Plaintff
DEFENSE ATTY:    Martin T. Tully, Esquire, Alexander Dimitrief, P.C, John F. Hagan, Jr., Esquire, Kristina M. Hoy, Esquire, and Ross E. Rudolph. Esquire
PLAINTIFF ATTY:   Barbara Bizon Jacobson, Esquire, and William E. Statham, Esquire
TYPE:           Economic Damages

**SAGERMAN, MORGAN**
CITE:                 Sagerman v. Brown
DOCKET:         Civil Action No. 99-C-115
COURT:          Circuit Court of Berkeley County
JUDGE:          David H. Sanders
DATE:              DISCOVERY DEPOSITION - April 16.2000
P/D:              Plaintiff
DEFENSE ATTY:    Gregory P. Haddad, Esquire
PLAINTIFF ATTY:   Sandra L. Brenneman, Esquire
TYPE:           Economic Damages

**SMITH, TARA**
CITE:                 Tara L. Smith, et al. v. Parviz Daneshjoo, M.D., et al.
DOCKET:         97-2588
COURT:          Montgomery County Common Pleas Court
JUDGE:          Jeffrey E. Froelich

| | |
|---|---|
| DATE: | Evidentiary Deposition - September 22, 2000 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Brian Kneafsey, Jr., Esquire |
| PLAINTIFF ATTY: | Valerie Stocklin, Esquire, and Mary M. Freiberger, Esquire |
| TYPE: | Economic Damages |

MICHAEL L. BROOKSHIRE                          YEAR - 1999

**BRIMER, JASON**

| | |
|---|---|
| CITE: | Cindy Hall, as Mother and Next of Kin of Jason Ray Brimer, Deceased, vs A. Barnett Scott, M.D., Jackson Surgical Associates, P.A., Larry W. Carruth, MD., and Pulmonary Medical Clinic of Jackson, P.C., AND General Care Corporation, d/b/a HCA Regional Hospital of Jackson |
| DOCKET: | C96-209 |
| COURT: | Madison County, Tennessee Circuit Court, Division II |
| JUDGE: | Donald H. Allen |
| DATE: | Discovery Deposition: September 27, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Thomas H. Rainey, Esquire. Charles C. Harrell, Esquire, and Dixie W. Cooper, Esquire |
| PLAINTIFF ATTY: | Michael Jaynes, Esquire, J. Tucker Montgomery, Esquire |
| TYPE: | Economic Damages |

**BISNER, MICHAEL**

| | |
|---|---|
| CITE: | Michael S. Bisner, by and through his parents and next of kin, Lorraine and Edward Bisner, and Lorraine and Edward Bisner, individually vs. Hong Jin Crown America, Inc. |
| DOCKET: | 51087-8 T.D. |
| COURT: | Circuit Court of Shelby County, TN, Thirtieth Judical District at Memphis |
| JUDGE: | The Honorable D'Army Bailey |
| DATE: | Discovery Deposition: July 14, 1999; Evidentiary: November 09, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | J. Cecil McWhirter, Esquire, and Tim Hellen, Esquire |
| PLAINTIFF ATTY: | Ken Shuttleworth, Esquire |
| TYPE: | Economic Damages |

**BRAGG et al.**

| | |
|---|---|
| CITE: | Information Not Available |
| POCKET: | Information Not Available |
| COURT: | Information Not Available |
| JUDGE: | Information Not Available |
| DATE: | Injunction Hearing: February 04, 1999 |
| P/D: | Defense |
| DEFENSE ATTY: | Roger Wolfe, Esquire |
| PLAINTIFF ATTY: | Information Not Available |
| TYPE: | Economic Damages |

**BROOKOVER, JEFFREY**

- 11 -

| | |
|---|---|
| CITE: | Jeffrey N. Brookover, et al. vs. Flexmag Industries, Inc., et al. |
| DOCKET: | 98-TR-277 |
| COURT: | Washington County Court of Common Pleas |
| JUDGE: | N. Edward Lane |
| DATE: | Discovery Deposition: December 22, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Carl Anthony, **Esquire** |
| PLAINTIFF ATTY: | Ed Clark, Esquire |
| TYPE: | Economic **Damages** |

**CARR, ROBIN**

| | |
|---|---|
| CITE: | Robin L. Carr; Plaintiff v. J&C **Towing** Service, Inc., and Belmont Marine Service, Inc., Defendants |
| DOCKET: | 94-C-442(W) |
| COURT   . | Circuit Court of Ohio County, West Virginia |
| JUDGE: | Honorable Ronald E. Wilson |
| **DATE** | Trial: March 03, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Leonard Fornella, Esquire |
| PLAINTIFF ATTY: | Roy Dripps, Esquire |
| TYPE: | Economic **Damages** |

**CHAPMAN, ABRAHAM**

| | |
|---|---|
| CITE: | Abraham **Chapman** and Raynell Chapman vs. Keither Endicott, Jr., Martiki Coal Corporation, the Cincinnati Insurance Companies, and Ohio Casualty Insurance Company |
| DOCKET: | C.A. No. 98-CI-00541 |
| COURT: | Floyd County, Kentucky |
| JUDGE: | Judge Danny P. Caudill |
| DATE! | Evidentiary: August 24, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Mitchell **Kinner**, Esquire, Michael Liska, Esquire, and Kimberly Vogel, Esquire |
| PLAINTIFF ATTY: | Glenn Hammond, Esquire |
| TYPE: | Economic Damages |

**CHARITY, DOUGLAS**

| | |
|---|---|
| CITE: | Douglas A. Charity v. The Board of Regents of the Division of Universities of the Florida Department of Education |
| DOCKET: | 95-3591 |
| COURT: | Ltoa County, Florida |
| JUDGE: | N. Sanders Sauls |
| DATE: | Trial; October 05, 1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Douglas B. MacKnnes, Esquire, and Sara Genzel, Esquire |
| PLAINTIFF ATTY: | Vikki Shirley, Esquire, and Mary K. Simpson, Esquire |
| TYPE: | Economic **Damages** |

- 12 -

**EISENREICH, DENNIS**
CITE:               Victoria I. Eisenreich, Executrix of the Estate of Dennis C. Eisenreich, Deceased
                    and Victoria L Eisenreich, in her own right, Plaintiff, vs. Owens-Corning Fiberglas
                    Corporations, et al., Defendants.
DOCKET:             GD97-16440
COURT:              Court of Comon Pleas of Allegheny County, Pennsylvania
JUDGE:              No Information Received
DATE:               Evidentiary Deposition - December 2, 1999
P/D:                Planitiff
DEFENSE ATTY:       James A McGovern, Esquire, Robert W. Hastings, Esquire,
                    Stanley V. Ostrow, Esquire, Stephen t. Raptis, Esquire,
                    Lola M. James, Esquire, Allen M. Lpus, Esquire,
                    Jeanine L. Fonner, Esquire, Howard K. Hilner, Esquire,
                    Patrick A. Hewitt, Esqluire, Tony D. Skees, Esquire,
                    Michael A. Green, Esquire, Monica Maghrak, Esquire,
                    William B. Pentecost, Jr., Esquire, Matthew R. Wimer, Esquire,
                    Carl J. DePasquale, Esquire, Bryan K. Shreckengost, Esquire,
                    G. Daniel Burch, Jr., Esquire, Michael Msgee, Esquire,
                    John L. Vitsas, Esquire, Claudia Wickham Lane, Esquire,
                    Richard H. Taylor, Esquire, Carl Hudson Shelly, Esquire,
                    Carmen A. Martucci, Esquire?Christopher T. Yoskosky, Esquire,
                    Jason Kubic, Esquire, arid Patrick Finnean, Esquire
PLAINTIFF ATTY:     Janice M. Savinis, Esquire.
TYPE:               Eccnomic Damages

**FLUHARTY, DAVID**
CITE:               David S Fluharty and **Pamela S** Fluharty vs. Bayer Corporation, a corporation,
                    and John Doe Corporation, a corporation
DOCKET:             97-CV-133(S)
COURT:              U.S. District Court for the Northern District of West Virginia at Wheeling, West
                    Virginia
JUDGE:              Frederick P. Stamp. Jr.
DATE:               Evidentiary: March 31, 1999
P/D:                Plaintiff
DEFENSE ATTY:       Michael J. Farrell, Esquire, Shawn George, Esquire
PLAINTIFF ATTY:     Randolph Richardson, Esquire, Linda Weatherholt Curtis, Eaquire
TYPE:               Economic Damages

**GILLESPIE, BETTY SUE**
CITE:               Betty Sue Gillispie, Plaintiff, v. Ismael Goco, M.D., PA.; Ismael Goco, M.D.; and
                    Novant Health, Inc.. d/b/a Forsyth Memorial Hospital, Defendants
DOCKET:             98-CvS 3648
COURT:              In The General Court of Justice, Superior Court Division, Forsyth County, North

Carolina

JUDGE:
DATE:                    DISCOVERY DEPOSITION - January 29, 1979
P/D:                     Plaintiff
DEFENSE ATTY:            **Dennis Bailey**, Esquire, and S. Ranchor **Harris**, III, Esquire
PLAINTIFF ATTY.         James McHugh, Esquire, and
                         W. Thompson Comerford, Jr., Esquire
TYPE:                    Economic Damages


**HOLLAND, Jr. NELSON**
CITE:                    Nelson Holland, Sr. and Samantha Ross v. Drs. Friedmeyer and Nolan, Tift
                         General Hospital and John Stuart, RN.
DOCKET:                  CA-44614
COURT:                   State Court of Bibb County
JUDGE:
DATE:                    Discovery Deposition: January 20, 1999
P/D:                     Plaintiff
DEFENSE ATTY:
PLAINTIFF ATTY:          Craig A. Webster, **Esquire**
TYPE:                    Economic Damages


**KLEIN, JANET**
CITE:                    **Janet** Martin Klein v. Stahl GMBH & Co. Maschinefabrik, a German corporation,
                         and Heidelberg USA, a corporation, successor-in-interest to Heidelberg Eastern,
                         Inc.
DOCKET:                  Civil Action **Yo.** 95-448
COURT:                   Allegheny County, Pennsylvania
JUDGE:                   Magistrate Judge Kenneth J. Benson
DATE;                    Evidentiary: November 11, 1999
P/D:                     Plaintiff
DEFENSE ATTY:            Mark C. Schultz, Esquire, and Charles Kirshner, Esquire
PLAINTIFF ATTY:          Tim Applebe, **Esquire**, and Michael Bruzzese, Esquire
TYPE:                    Economic Damages


**KYLE, ANGELA**
CITE:                    James Brook Kyle and Paula Kyle, as next kin of their deceased daughter, **Angela**
                         Renee Kyle vs. Federated Department Stores, Inc., d/b/a Goldsmith's Department
                         Store, Rich's Real Estate, Inc., Wellspark Group Ltd., Wells-Park Group, LLC and
                         Shopping Center Associates
DOCKET:                  91515-3T.D.
COURT:                   Shelby County, **Tennessee**
JUDGE:                   Karen Williams
DATE:                    Discovery Deposition: April 13, 1999
P/D:                     Plaintiff
DEFENSE ATTY:            Newton S. Anderson. Esquire
PLAINTIFF ATTY:          Randall Fishman, Esquire, Leslie I. Ballin, Esquire. and
                         Bruce Kramer, **Esquire**
TYPE:                    Economic Damages


**LADNER, WALTER**
CITE:                    Barbara White, Administratrix of the Estate of Walter J. Ladner, et al. vs. Hamon

- 14 -

|                  |                                                                          |
|------------------|--------------------------------------------------------------------------|
|                  | Electric, et al.                                                         |
| DOCKET:          | Case No. 97CV585                                                          |
| COURT:           | Ashtabula County, Ohio                                                    |
| JUDGE:           | Ronald W. Vettel                                                          |
| DATE:            | Discovery Deposition; October 29, 1999                                    |
| P/D:             | Plaintiff                                                                 |
| DEFENSE ATTY:    | David E. Pontius, Esquire                                                 |
| PLAINTIFF ATTY:  | Gerald Honing, Esquire                                                    |
| TYPE:            | Economic Damages                                                          |

**LUCAS, SHELLY**

|                  |                                                                          |
|------------------|--------------------------------------------------------------------------|
| CITE:            | Tracie Maggard, Individually and as Next Friend of Shelly Ann Lucas, a minor vs. Applachian Regional Hospital, Inc., d/b/a Whitesburg Appalachian Regional Hospital and Dr. Bela I. Szaniszlo |
| DOCKET:          | 98-CI-149                                                                 |
| COURT:           | Letcher County, KY                                                        |
| JUDGE:           | Samuel Wright                                                             |
| DATE:            | Discovery Deposition: May 17, 1999                                        |
| P/D:             | Plaintiff                                                                 |
| DEFENSE ATTY:    | Mark Nichols, Esquire, and Barbara Bowers, Esquire                        |
| PLAINTIFF ATTY:  | Gary C. Johnson, Esquire, Anita Johnson, Esquire and Lawrence Dry, Esquire |
| TYPE:            | Economic Damages                                                          |

**MARTIN, JOHN**

|                  |                                                                          |
|------------------|--------------------------------------------------------------------------|
| CITE:            | Virginia DeJean, Admistratrix of the Estate of John Martin v. Preveen Giri, M.D., et al. |
| DOCKET:          | 98CV0248                                                                  |
| COURT:           | Marion County Common Pleas Court, Marion, Ohio                            |
| JUDGE:           | Judge R. M. Rogers                                                        |
| DATE:            | Evidentiary: October 28, 1999                                            |
| P/D:             | Plaintiff                                                                 |
| DEFENSE ATTY:    | Mark Frasure, Esquire                                                     |
| PLAINTIFF ATTY:  | Gary Cowan, Esquire                                                       |
| TYPE:            | Economic Damages                                                          |

**MATHENEY, BLANE**

|                  |                                                                          |
|------------------|--------------------------------------------------------------------------|
| CITE:            | Blane A. Matheney, et al. v. Robert VanHorn, et al.                       |
| DOCKET:          | 98CVC-02-895                                                              |
| COURT:           | Franklin County, Ohio                                                     |
| JUDGE:           | Daniel Hogan                                                              |
| DATE:            | Discovery Deposition: December 29, 1999                                   |
| P/D:             | Plaintiff                                                                 |
| DEFENSE ATTY:    | Robert B. Graziano, Esquire                                               |
| PLAINTIFF ATTY:  | Robert W. Kerpsack, Esquire                                               |
| TYPE:            | Economic Damages                                                          |

**MCCLUNG, DOROTHY**

|                  |                                                                          |
|------------------|--------------------------------------------------------------------------|
| CITE:            | Roger L. McClung, Plaintiff vs. Wal-Mart Stores, Inc.                     |
| DOCKET:          | 98-2849-M1/A                                                              |
| COURT:           | Shelby County, Memphis, TN                                                |

| | |
|---|---|
| JUDGE: | Jon M. Calla |
| DATE: | Trial: July 06,1993 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | John D. Richardson, **Esquire** |
| PLAINTIFF ATTY: | Bruce S. Kramer, Esquire |
| TYPE: | Economic Damages |

**MILLER, VICTOR**

| | |
|---|---|
| CITE: | Jann *G.* Miller, Administrator of the Estate of Victor Charles Miller, III, deceased vs. Coney Island, Inc. |
| DOCKET: | A9700137 |
| COURT: | Hamilton County, Ohio |
| JUDGE: | John P. O'Connor |
| DATE: | Trial: March 25,1999 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | William P. Schroeder, **Esquire** |
| PLAINTIFF ATTY: | Brett Goodson, Esquire |
| TYPE: | Economic Damages |

**O'BRIEN, MARY JO**

| | |
|---|---|
| CITE: | Paul D. Ratterman, as Guardian for Mary Jo O'Brien, a minor and State of Ohio, Department of **Human** Services, Plaintiffs v. The Good Samaritan Hospital of Cincinnat, Ohio, Armando A. Cortez, M.D. and William Kim Brady, M.D., Defendants |
| DOCKET: | *A9802047* |
| COURT: | Robert Ruehlman |
| JUDGE: | Court of Common Pleas Hamilton County, Ohio |
| DATE: | **Discovery** Deposition; April 30. 1999 |
| P/D: | **Plaintiff** |
| DEFENSE ATTY: | Walter **E** Haggerty, Esquire, David C. Calderhead, Esquire, and Thomas M. Evans, Esquire |
| PLAINTIFF ATTY: | Jack Beam, Esquire, **Andrew** S. Muth. Esquire, and James **T** Ball, Esquire |
| TYPE: | Economic Damages |

**SEYMOUR, BARBARA**

| | |
|---|---|
| CITE: | Barbara L. Seymour v. Pendleton Community Care and Michael Judy |
| DOCKET: | 98-C-26 |
| COURT: | Circuit Court of Pendleton County, West Virginia, Franklin, West Virginia |
| JUDGE: | Cookman |
| DATE: | Trial: December 3, 1999 |
| P/D: | **Defense** |
| DEFENSE ATTY: | Jan L. Fox, Esquire |
| PLAINTIFF ATTY: | Harley O. Staggers, Esquire and John Cooper, Esquire |
| TYPE: | Economic Damages |

 

**SCHAEFFER, JOHN JOEL**
CITE:                      John Joel Schaefer, et al. v. Jeffrey Saunders, et al.
DOCKET:
COURT:                     Delaware County **Courthouse**
JUDGE:                     Henry E. Shaw, Jr.
DATE:                      Discovery Deposition: October 26, 1999
P/D:                       Plaintiff
DEFENSE ATTY:              Robert Graziano, Esq.
PLAINTIFF ATTY:            Anthony M. Heald, Esq.
TYPE:                      Economic Damages


**SPARKS, DENISE**
CITE:                      Alice Sparks and Richard K. Sparks, Administrators of the Estate of Denise
                           Sparks, Deceased, Plaintiffs, v. Mud Bankaci, M.D., Barbara E. Wilhelm, M.D.,
                           Thomas L. Whitten, M.D., Highlands Hospital and Frick Hospital and Community
                           Health Center, Defendants.
DOCKET:                    2434 of 1997
COURT:                     Westmoreland County, Pennsylvania
JUDGE:                     Charles H. Loughran
DATE:                      Evidentiary: November 13, 1999
P/D:                       Defense
DEFENSE ATTY:              Charles Kenrick, Esquire, and Robert W. Murdoch, Esquire
PLAINTIFF ATTY:            Regis M. McClelland, Esquire
TYPE:                      Economic Damages

**TAYLOR MARSHALL**
CITE:                      Marshall Taylor **vs.** Ridge Top Mining and AIG Claims Services
DOCKET:                    C.A. NO. 98-CI-00369
COURT:                     Pike County, Kentucky
JUDGE:                     Eddy Coleman
**DATE;**                  Evidentiary: May 13, 1999
P/D:                       Plaintiff
DENSE ATTY:                Henry Kinser, Esquire, and Billy Shelton, Esquire
PLAINTIFF **ATTY:**        Glenn Hammond, Esquire
TYPE:                      Economic Damages

MICHAEL L. BROOKSHIRE                    YEAR - 1998

**ALEXANDER, ALYSSA J.**
CITE:                    Mary Jo Alexander, as personal representative of the **estate** of Alyssa J.
                         Alexander, **Mary Jo** Alexander and John F. Alexander, individually and as the
                         legal heirs of Alyssa J. Alexander v. University of Pittsburgh Medical Center
                         **System**, a corporation: **Children's Hospital of** Pittsburg, a corporation: Susan
                         **Orenstein, M.D.**; Deborah **Neigut**, M.D.; and Phillip E. Putnam, M.D.
DOCKET:                  Civil Action No. 94-0089
COURT:                   United States District Court for the Western District of Pennsylvania
JUDGE:                   Barron McCune
DATE:                    Trial - April 30, 1998
P/D:                     Defense
DEFENSE ATTY:            Charles W. Kenrick, Esq.
PLAINTIFF ATTY:          Patrick. Casey, Esq.
TYPE:                    Economic Damages

**BLAKE, THELMA**
CITE:                    Thelma L. **Blake.** Plaintiff v. John Skidmore **Truck** Stop, et al., Defendants
DOCKET:                  92-C-38
COURT:                   Braxton County Circuit Court
JUDGE:                   Jack Alsop
DATE:                    Discovery Deposition - May 13, 1998;
                         Evidentiary Deposition - July 17, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Mary Sanders, Esq.
PLAINTIFF ATTY:          R Edison Hill. Esq., and Thomas G. Wilson, Esq.
TYPE:                    Economic Damages

**BOOKER, BROOKS**
CITE:                    Information Not Received from Attorney
DOCKET:                  Information Not Received from Attorney
COURT:                   Information Not Received from Attorney
JUDGE:                   Information Not Received from Attorney
DATE:                    Discovery Deposition - January 29, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Information Not Received from Attorney

- 18 -

| | |
|---|---|
| PLAINTIFF ATTY: | Jack Beam, Esq. |
| TYPE: | Economic Damages |

**BREECE, BETTY**

| | |
|---|---|
| CITE: | Betty J. Breece, et al., Plaintiffs, v. Joseph E. Stizza, Defendant |
| DOCKET: | 98CV-C-04-133 |
| COURT: | Court of Common Pleas of Delaware County, Ohio |
| JUDGE: | Information Not Received from Attorney |
| DATE: | Trial - September 22, 1998 |
| P/D: | Plantiff |
| DEFENSE ATTY: | Information Not Received from Attorney |
| PLAINTIFF ATTY: | Duncan Whitney, Esq. |
| TYPE: | Economic Damages |

**BREWER v. OVERNITE**

| | |
|---|---|
| CITE: | Richard W. Brewer and wife, Marcia P. Brewer, Plaintiffs v. Overnite Transporation Company, Defendant |
| DOCKET: | 2:96-CV-87 |
| COURT: | United Statts District Court for the Eastern District of Tennessee, Greenville, Tennessee |
| JUDGE: | Magistrate Judge Dennis H. Inman |
| DATE: | Evidentiary Deposion - July 30, 1998 |
| P/D: | Defense |
| DEFENSE ATTY: | Alice Corker, Esq. |
| PLAINTIFF ATTY: | John T. Milburn Rogers, Esq. and Greg Bowman, Esq. |
| TYPE: | Economic Damages |

**CHANDLER, STEPHEN**

| | |
|---|---|
| CITE: | Information Not Received from Attorney |
| DOCKET: | 95-CI-00243, 95-CI00294, 95-CI-00238 |
| COURT: | Grand Circuit Court, Kentucky |
| JUDGE: | Charles Satterwhite |
| DATE: | Discovery Deposition - August 26, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Robert Cetrulo, Esq. |
| PLAINTIFF ATTY: | Andre' Busald, Esq., and David Futscher, Esq |
| TYPE: | Economic Damages |

**CHAPMAN, SAM**

| | |
|---|---|
| CITE: | Sam Chapman, Plaintiff v. CSX Transportation, Ins., Defendant |
| DOCKET: | 3:95-CV-274 |
| COURT: | United States District Court for the Eastern District of Tennessee |
| JUDGE: | Jordan Phillips |
| DATE: | Trial - July 14,1398 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | fohn W. Baker, Jr., Esq. |
| PLAINTIFF ATTY: | A. V. Conway, II, Esq. |
| TYPE: | Economic Damages |

**CONRAD, THOMAS**
CITE:                          Pamela J. Throckmorton, individually and as Admistratrix of the Estate of Jason
                               L. Throckmorton, deceased, Thomas R. Conrad, Jr., and Cindy Conrad, husband
                               and wife, Plaintiffs v. Mid-State Mechanical, Inc, a West Virginia corporation
                               and Taco, Inc., a Rhode island foreign corporation and Theremequip, Inc., a
                               West Virginia corporation, Defendants; and Mid-State Mechanical, Inc , Third-
                               Party Plaintiff v. Elwood S. Tower Corporaiton, Third-Party Defendant
DOCKET:                        97-C-2335
COURT:                         Circuit Court of Kanawha County, Charleston. West Virginia
JUDGE:                         James C. Stucky
DATE:                          Discovery Deposition - July 29, 1998
P/D:                           Plaintiff
DEFENSE ATTY:                  Molly K. Underwood, Esq., Arvum Levicoff, Esq., Mike Fisher, Esq., Victor
                               Flanagan, Esq., and
                               Carol Ann Marunich, Esq.

PLAINTIFF ATTY:                Jim Peterson, Esq.
TYPE:                          Economic Damages

**CORDOVA, DELA, et al.**
CITE:                          Delia Cordova and Thomas Cordova, as parents and natural guardians of Gabriel
                               S. Cordova, et al., v. Hughes Aircraft Company, et al.
DOCKET:                        284158
COURT:                         Superior Court of the State of Arizona in and for thz County of Pima
JUDGE:                         Honorable Lina S. Rodriguez
DATE:                          Discovery Depostion - June4 & 5
P/D:                           Plaintiffs
DEFENSE ATTY:                  A, bates Butler, Iii, Esq , Tami Lyn Azorsky, Esq., David C. Bohan, Esq. David
                               Anson, Esq., Kevin Neal, Esq.,
                               Alex Dimitrief, Esq., Wendy Bloom, Esq., and Carmen A. Marriott, Esq.
PLAINTIFF ATTY:                John Stomploy, Esq., M. David Karnas, Esq., Richard J. Lippes, Esq., Arnold
                               Levin, Esq., and
                               Victor Schwanbeck, Esq.,

TYPE:                          Economic Damages

**COWHERD, STEPHANIE**
CITE:                          Ron Cowherd and Connie Cowherd, as parents and surviving next -of-kin of
                               Stephanie Cowherd, Deceased v. Jesse Holman Jones Hospital, et al
DOCKET:                        No. 7710
COURT:                         Robertson County Circuit Court, Springfield, Tennessee
JUDGE:                         James E. Walton
DATE:                          Discovery Deposition - March 24, 1998
P/D:                           Plantiff
DEFENSE ATTY:                  Thomas A. Wiseman, III, Esq.
PLAINTIFF ATTY:                Roger A. Maness, Esq.
TYPE:                          Economic Damages

**CROWE, ASHLEY**
CITE:                          Debcrah L. Crowe, individually and as Mother and Next Friend sf Ashley Nicole
                               Crowe, a minor v. Charles H. Huber, M.D., and Galen of Kentucky, Inc., d/b/a
                               Columbia Suburban Hospital         .
DOCKET:                        96-CE-04541
COURT:                         Jefferson Circuit court Division Twelve(12)
JUDGE:                         Information Not Received from Attorney

- 20 -

| | |
|---|---|
| DATE: | Discovery Deposition - April 24, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Frank P. Doheny, Jr., Esq., Bryon N. Miller, Esq., Matthew Breetz, Esq. |
| PLAINTIFF ATTY: | Jack Beam, Esq., Douglas J. Raymond, Esq., and Mikell Grafton, Esq. |
| TYPE: | Economic Damages |

**CROWLEY, ROYCE, E.**

| | |
|---|---|
| CITE: | Royce E. Crowley v. Illinois Central Railroad, a corporation |
| DOCKET: | 68085-3 T.D. |
| COURT: | Shelby Circuit Court, Memphis. Tennessee |
| JUDGE: | Honorable Karen Williams |
| DATE: | Discovery Deposition - February 5, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Harold McLeary, Esq. |
| PLAINTIFF ATTY: | A. V. Conway, II. Esq. |
| TYPE: | Economic Damages |

**CUNNINGHAM, CONNIE**

| | |
|---|---|
| CITE: | Connie K. Cunningham, et al. v. Iris L. Clemens, et al. |
| DOCKET: | CV-97-03 |
| COURT: | Court of Common Pleas, Morgan County, Ohio |
| JUDGE: | Dan W. favreau |
| DATE: | Trial - July 8, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | John E. Triplett, Jr., Esq. |
| PLAINTIFF ATTY: | Edward L. Clark, Esq. |
| TYPE: | Economic Damages |

**DEEL, JENNIFER**

| | |
|---|---|
| CITE: | James Deel, Administrator fo the Estate of Jennifer Deel, deteased, and James Deel, individually v. Appalachian Regional Health Care, Inc., d/b/a Man Appalachian Regional Hospital, a Kentucky corporation, EMSTAT corporation, a West Virginia corporation and Robert Bendy, Jr, M.D. and Dilipkumar Ghodasara, M.D. |
| DOCKET: | 96-C-2223 |
| COURT: | Circuit Court of Kanawha County, West Virginia |
| JUDGE: | Honorable Herman Canady |
| DATE: | Tnal - April 1, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Ann L Haight, Esq., and Kenneth J. Barton, Jr., Esq |
| PLAINTIFF ATTY: | Robert D. Cline, Esq. |
| TYPE: | Economic Damages |

**EDWARDS, JASON**

| | |
|---|---|
| CITE: | Jason Earl Edwards v. Ingram Barge Company |
| DOCKET | 97-CV-149 LMB |
| COURT: | Eastern District of Missouri Southeastern Division |
| JUDGE: | Lewis M. Blanton |
| DATE: | Discovery Deposition - July 27, 1998; Evidentiary Deposition - November 10, 1998 |

| | |
|---|---|
| P/D: | **plaintiff** |
| DEFENSE ATTY: | **Bart C. Sullivan, Esq.** |
| PLAINTIFF ATTY: | **Rey Dripps, Esq.** |
| TYPE: | Economic Damages |

### FIRESTONE v. GOODYEAR

| | |
|---|---|
| CITE: | Information Not Received from Attorney |
| DOCKET: | Information Not Received from Attorney |
| COURT: | Information Not Received from Attorney |
| JUDGE: | Information Not Received from Attorney |
| DATE: | Evidentiary Deposition " March 17, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Information Not Received from Attorney |
| PLAINTIFF ATTY: | Don White, Esq. |
| TYPE: | Economic Damages |

### HAGER, JESSE

| | |
|---|---|
| CITE: | Information Not Received from Attorney |
| DOCKET: | 95-CI-00243, 95-CI-00294, 95-CI-00238 |
| COURT: | Grant Circuit Court, Kentucky |
| JUDGE: | Charles Satterwhite |
| DATE: | Discovery Deposition " August 26, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Robert Certrulo, Esq. |
| PLAINTIFF ATTY: | Mark Wegford, Esq., and David Futscher, Esq. |
| TYPE: | Economic Damages |

### HEROLD, STEPHEN ANDREW

| | |
|---|---|
| CITE: | Talissa Gray Herold, Adminstratrix of the Estate of Stephen Andrew Herold, deceased, Plaintiff v. Tiger Corporation, a South Dakota corporation, and Fairplain Tractor Sales, Inc., a West Virginia Corporation, Defendants and Third-Party Plaintiffs, The West Virginia Department of Highways, and Fred Vankirk, Commissioner, in his offical capacity, Third-Party Defendants |
| DOCKET. | 92-C-3509 |
| COURT | Circuit Court of Kanawha County, West Virginia |
| JUDGE: | Herman G. Canady, Jr. |
| DATE: | Discovery Deposition - September 15, 1998 |
| P/D: | Plaintiff |
| DEFENSE ATTY: | Ann L. Haight, Esq., and George J. Joseph, Esq. |
| PLAINTIFF ATTY: | Scott Tyree, Esq., and John Cyrus, Esq. |
| TYPE: | Economic Damages |

### MOONEY, ALEXANDER FINDLAY MARTIN

| | |
|---|---|
| CITE: | Joanne White Mooney, Individually and as Guardian/next Friend of Alexander Findlay Martin Mooney vs. Aadnw M. Olrey, Heather Marie Olrey and Stephen Olrey |
| DOCKET: | 58530-5 T.D. |
| COURT: | Circuit Court of Shelby County, Division 5, Memphis. Tennessee |
| JUDGE: | Honorable Kay Spralding Robillo |

DATE:                    Trial - September 8, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Michael B. Neal, Esq.
PLAINTIFF ATTY:          *Gary K. Smith*, Esq.
TYPE:                    Economic Damages

### NAGGIE, WILMA
CITE:                    Information Not Received from Attorney
DOCKET:                  Information Not Received from Attorney
COURT:                   Circuit Court of Mercer County, Princeton, WV
JUDGE:                   David Knight
DATE:                    Discovery Depostion - April 16, 1993
P/D:                     **Plaintiff**
DEFENSE ATTY:            David Cleek, Esq., Eric Collins, Esq., and David Kersey, Esq.
PLAINTIFF ATTY:          William Flanigan, Esq.
TYPE:                    Economic Damages

### RIPPENTROP, LARRIE
CITE:                    Larrie L. Rippentrop and Debra J. Rippentrop, et al., vs. CNO&T Railway Co., et al.
DOCKET:                  95-CI-00180
COURT:                   Grant Circuit Court, Kentucky
JUDGE:                   Charles Satterwhite
DATE:                    Discovery Depostion - August 26, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Robert Cettrulo, Esq.
PLAINTIFF ATTY:          John Papa, Esq., and David Futscher, Esq.
TYPE:                    Economic Damages

### STEFAN, DANIEL G.
CITE:                    Stephen A. Stefan, Administrator of the Esrate of Daniel G. Stefan, Deceased, Plaintiff v. Sanyo Manufacturing Corporation, Defendant
**DOCKET !**             Consolidated at Civil Action No. 96-906
COURT:                   United States District Court for the Western District of Pennsylvania
JUDGE:                   Harvey Bartle
DATE:                    Evidentiary Deposition - September 11, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Mark A. Eck, Esq.
PLAINTIFF ATTY:          Roger J. Ecker, Esq.
TYPE:                    Economrc Damages

### THROCKMORTON, JASON
CITE:                    Information Not Received from Attorney
DOCKET:                  Information **Not Received** from Attorney
**COURT :**              Information **Not Received** from Attorney
JUDGE:                   Information **Not** Received from Attorney
DATE:                    Discovery Depostion - July 29, 1998
P/D:                     Plaintiff
DEFENSE ATTY:            Information Not Received from Attorney

- 23 -

PLAINTIFF ATTY:                Jim Peterson, Esq.
TYPE:                          Economic Damages

**TOLL, BERTHA**
CITE:                          Information Not Received from **Attorney**
DOCKET:                        95-CI-00243, 95-CI-00294, 95-CI-00238
COURT:                         Grant Circuit Court, Kentucky
JUDGE:                         **Charles Satterwhite**
DATE:                          Discovery Depostion - August 26, 1998
P/D:                           plaintiff
DEFENSE ATTY:                  Robert Certrulo, Esq.
PLAINTIFF ATTY:                David Futscher, Esq.
TYPE:                          Economic **Damages**

**TOLL, LIANA**
CITE:                          Information **Not** Received from **Attonsy**
**DOCKET:**                    95-CI-00243, 95-CI-00294, 95-CI-00238
COURT:                         Grant Circuit **Court**, Kentucky
JUDGE:                         Charles Satterwhite
**DATE:**                      Discovery Depostion - August 25, 1938
P/D:                           **Plaintiff**
DEFENSE ATTY:                  Robert Certrulo, Esq.
**PLAINTIFF** ATTY:            David Futscher, Esq.
TYPE:                          Economic **Damages**

**WHITE, STEVEN TYLER**
CITE:                          Steven **Michael** White, Jamie D. White, individually and **as next** friend, parent
                               dnd gardian for Steven Tyler White, Jr., a minor v. **Chrystal** Fuels company, a
                               **West Virginia** corporation, Sycamore **Fuels, Inc.**, a West Virginia corporation,
                               and Rawl **Sales** & Processing Compnay, a West Virginia corporation
DOCKET:                        97-C-333-P
COURT:                         Circuit **Coun of Logan County,** West Virginia
JUDGE:                         Roger L. Perry
DATE:                          Discovery Depostion - May 26, 1998
P/D:                           Plaintiff
DEFENSE ATTY:                  Daniel Stickler, Esq. and Kelly Mount, **Esq.**
PLAINTIFF ATTY:                James C. Peterson, Esq., and Harry G. Deitzler, Esq.
TYPE:                          Economic Damages