# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

Dennis Cook                                    ,

                Plaintiff

      v.

City of Norwood, et al.                     ,

          Defendant

**EXHIBIT LIST**

CASE NO. C-1- 02-073

| | |
|---|---|
| Presiding Judge | |
| Herman J. Weber, Senior Judge | |

Plaintiff Attorney
Robert G. Kelly

Defendant Attorney
Lawrence Barbiere for City of Norwood
W. McGregor Dixon for Joseph Hochbein
Steven Martin for Gary Hubbard
James F. Brockman for Kevin Cross

Court Reporter
Julie A. Wolfer

Courtroom Clerk
Betsi Brockmeier

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0001 | | | | | | SIGNED BY COOK MEMOS ISSUED BY CROSS |
| P0002 | | | | | | SIGNED BY JONES MEMOS ISSUED BY CROSS |
| P0003 | | | | | | SIGNED BY PERKINS MEMOS ISSUED BY CROSS |
| P0004 | | | | | | CERTIFIED COPIES OF DRIVER'S LICENSES OF NORWOOD  PUBLIC WORKS EMPLOYEES |
| P0005 | | | | | | PERSONAL PROPERTY OF CITY EMPLOYEES BEING BROKEN |
| P0006 | | | | | | NO CHANGING OF TIME SHEETS |
| P0007 | | | | | | PROHIBITION AGAINST SHORTS |
| P0008 | | | | | | CITY NOT RESPONSIBLE FOR PERSONAL ITEMS |
| P0009 | | | | | | BLOODBORNE PATHOGENS TRAINING |
| P0010 | | | | | | NOTICE OF UNFAIR LABOR PRACTICE HEARING ON JONES REINSTATEMENT |
| P0011 | | | | | | SICK LEAVE PROCEDURE 9/3/98 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0012 | | | | | | LEADMAN RESPONSIBLE FOR SAFETY EQUIPMENT NO DATE |
| P0013 | | | | | | BAZZANO LETTER THAT HE WILL HEAR GRIEVANCES 12350, 4688, 12345, 12338, 5694, 5695 AT STEP 3 |
| P0014 | | | | | | BAZZANO LETTER 8/11/98 TO ERWIN  DENYING ERWIN GRIEVANCE #123381 AT 3RD STEP |
| P0015 | | | | | | BAZZANO LETTER 8/11/98 TO PERKINS REF GRIEVANCE #12350 AND DENIAL OF SAME |
| P0016 | | 11/1 | 11/17 | X | No | BAZZANO LETTER 8/11/98 TO JONES |
| P0017 | | | | | | BAZZANO LETTER 8/26/98 TO PERKINS CONCERNING PRESUSPENSION HEARING |
| P0018 | | 11/8 | | | X | CAMERON LETTER 4/1/98 TO COOK REF NEW HEARING DATE ON DISCIPLINE CHARGE FOR THE BANK TRIP |
| P0019 | | 11/10 | | | X | COOK LETTER TO HUBBARD REF CATCH BASIN INSTALLATION DATED 4/8/98 |
| P0020 | | 11/10 | | | X | COOK LETTER TO CROSS REF HOT PATCH DATED 4/8/98 |
| P0021 | | | | | | DENIAL OF COOK WHISTLE BLOWER LAWSUIT DATED 9/2/98 |
| P0022 | | | | | | COOK LETTER 4/3/96 TO EDWARDS REF LABOR MANAGEMENT MEETING |
| P0023 | | | | | | COOK LETTER 12/31/95 TO  EDWARDS REF  VARIETY OF ISSUES INCLUDING SAFETY ISSUES |
| P0024 | | 11/8 | | | X | COOK HEAVY EQUIPMENT OPERATOR 5/24/95 |
| P0025 | | | | | | ERWIN LETTER 9-12-97 TO HUBBARD REF ZIMMERMAN AND SMITH PICKING NUMBERS FOR WATER CREW |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0026 | | | | | | ERWIN LETTER 3/12/98 REF REFUSAL OF CROSS TO ACCEPT GRIEVANCE PRESENTED BY COOK ON 3/11/98 |
| P0027 | | | | | | ERWIN LETTER TO CROSS 8/19/98 |
| P0028 | | | | | | JONES LETTER 5/22/96 TO CROSS REF SUPPORT |
| P0029 | | 11/1 | WITHDRAWN | | | JONES EEOC COMPLAINT DATED 4/27/98 |
| P0030 | | 11/1 | WITHDRAWN | | | JONES FAX 8/21/98 TO CROSS THAT JONES WAS NOT RESIGNING POSITION |
| P0031 | | | | | | POSITION AND LETTER TO CROSS THAT HE WAS HOSPITALIZED DATED 8/20/98 |
| P0032 | | | | | | LETTER FROM LACINAK TO CROSS REQUESTING TO USE LUNCHROOM FOR UNION ELECTIONS DATED 8/24/98 |
| P0033 | | 11/10 | | | X | DENNIS COOK'S W-2 STATEMENTS |
| P0034 | | | | | | MAXWELL LETTER 3/2/95 TO SULLIVAN REF GRIEVANCE #12712 FILED BY ERWIN AND RELEASING UNION OFFICERS FROM WORK TO ATTEND GRIEVANCE HEARING |
| P0035 | | | | | | MAXWELL LETTER 7/27/95 REQUESTING LICENSE INFORMATION FOR UNION MEMBERS P06784; GRIEVANCE #7402 FILED 7/14/94 BY COOK CLASS ACTION POLICY GRIEVANCE CONCERNING REFUSAL TO TIMELY HEAR GRIEVANCES |
| P0036 | | | | | | MAXWELL LETTER 8/29/95 RESPONDING TO COOK REQUEST TO HAVE COUNCILPERSON HUBBARD ATTEND LABOR MANAGEMENT MEETING |
| P0037 | | 11/8 | | | X | MAXWELL LETTER 12/8/95 TO COOK ESTABLISHING CALL IN POLICY FOR OVERTIME AND THE NEED FOR BEEPER |
| P0038 | | 11/8 | | | X | OSTERDAY LETTER REF COOK APRIL, 1998 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0039 | | | | | | POTTEBAUM'S LETTER TO HOCHBEIN DATED 5/20/99 |
| P0040 | | | | | | STAPLETON AGREEMENT TO RETURN TO WORK DATED 3/25/98 NOT SIGNED BEY ERWIN |
| P0041 | | | | | | WALL LETTER DATED 4/13/99 REFERENCE EMPLOYEES NOT REQUIRED TO SIGN FOR MEMOS |
| P0042 | | | | | | LETTER FROM VANOVER TO CROSS REF GRIEVANCE # 1085 REF MAIL PICKUP DATED 10/7/99 |
| P0043 | | | | | | WHITE LETTER OF RESIGNATION DATED 4/20/98 |
| P0044 | | 11/8 | | | X | SETTLEMENT AGREEMENT FOR MISUSE OF CITY EQUIPMENT ON MARCH 25, 1998 |
| P0045 | | | | | | HANDWRITTEN LETTER BY UNKNOWN SUBJECT |
| P0046 | | | | | | HANDWRITTEN LETTERS OF UNKNOWN WRITER DATED 4/18/96 |
| P0047 | | | | | | LISTING OF PERSONNEL FOR CITY OF NORWOOD AS OF 11/14/95 |
| P0048 | | | | | | MEMO ADDRESSING VACATION AND TIME OFF BY COOK |
| P0049 | | | | | | RESULTS OF BUMPING RIGHTS FOR PUBLIC WORKS 1/15/96 AS TO COOK |
| P0050 | | | | | | CDL LICENSE FOR HARRIS DATED OR EXPIRES IN 1998 |
| P0051 | | 11/8 | | | X | CDL LICENSE FOR COOK DATED OR RECEIVED BY CITY ON 1/17/96 |
| P0052 | | | | | | CDL LICENSE FOR COOK DATED 3/31/94 |
| P0053 | | | | | | LICENSE FOR OSTERDAY DATED 2/8/97 WHICH IS A TEMPORARY PERMIT |
| P0054 | | | | | | LICENSE FOR ZIMMERMAN DATED 7/11/97 |

4

### DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0055 | | | | | | TEMP. LICENSE FOR SMITH DATED 12/26/96 |
| P0056 | | | | | | LICENSE FOR REX PENNINGTON DATED 7/28/97 |
| P0057 | | | | | | LICENSE FOR DYKES DATED 10/21/96 |
| P0058 | | | | | | LICENSE FOR ZIMMERMAN ISSUED 9/25/96 |
| P0059 | | | | | | LICENSE FOR SEXTON ISSUED |
| P0060 | | 11/2 | | | X | LABOR MANAGEMENT AGREEMENT FOR PERIOD 1/1/97 THRU12/31/99 |
| P0061 | | 11/2 | 11/17 | X | X | TONY PENNINGTON'S VACATION RECORD DATED 1/6/99 |
| P0062 | | | | | | LICENSE OF OSTERDAY ISSUED 5/13/96 |
| P0063 | | | | | | CDL LICENSE OF ERWIN ISSUED 7/17/93 |
| P0064 | | | | | | LICENSE OF WHITE ISSUED DATE UNKNOWN |
| P0065 | | | | | | LICENSE OF PERKINS ISSUED DATE UNKNOWN |
| P0066 | | | | | | LICENSE OF LACINAK ISSUED 1/16/93 |
| P0067 | | 11/2 | 11/17 | X | X | TONY PENNINGTON'S VACATION RECORD DATED 2/19/99 |
| P0068 | | | | | | TONY PENNINGTON'S VACATION RECORDED DATED 6/22/98 |
| P0069 | | | | | | COOK, ERWIN, HARRIS, JONES, LYNN, SEXTON, SHANAHAN and WALTZ VALID CDL LICENSE |
| P0070 | | | | | | LICENSE OF SEXTON DATED 3/4/94 |
| P0071 | | | | | | TEMPORARY LICENSE OF LARRY PARTIN ISSUED 11/13/97 |
| P0072 | | | | | | LICENSE OF DYKES ISSUED 10/21/96 |

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
## PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0073 | | | | | | CDL LICENSE OF DENNIS JONES ISSUED 9/5/95 |
| P0073 (A) | | | | | | VALVE CLOSING PAPERWORK |
| P0074 | | | | | | LETTER TO BAZZANO CONCERNING PERKINS GRIEVANCE #12350, GRIEVANCE 4688 GRIEVANCE 12356 GRIEVANCE 12338 GRIEVANCE 5694 GRIEVANCE 5695 |
| P0075 | | | | | | LABOR MANAGEMENT MEETING ON 5/3/99 REFERENCE PERSONAL PROPERTY |
| P0076 | | | | | | LETTER 6/26/96 TO EDWARDS REF COOK GRIEVANCE #384 AND #413 (BACKHOE) DENYING SAME AND GRIEVANCE #385 REMOVING WRITTEN REPRIMAND |
| P0077 | | | | | | EDWARDS LETTER 6/6/96 TO HUBBARD TO FOLLOW THE CONTRACT CONCERNING GRIEVANCE HEARINGS CONCERNING COOK |
| P0078 | | | | | | EDWARDS LETTER 8/14/96 TO COOK ABOUT COOPERATION OR RISK PRIVATIZATION |
| P0079 | | | | | | EDWARDS LETTER 6/1/98 TO HUBBARD WITHDRAWING GRIEVANCE 12332 12334 12335 12336 12337 12339 |
| P0080 | | | | | | HOCHBEIN DECISION ON COOK GRIEVANCE #384, #413 AND #392  DATED 8/2/96 DENYING ALL |
| P0081 | | | | | | HOCHBEIN LETTER 11/18/97 FOR POSTING OF B1 MECHANIC |
| P0082 | | | | | | HOCHBEIN LETTER 3/12/98 TO ERWIN DENYING GRIEVANCE 12324 AT STEP THREE |
| P0083 | | | | | | HOCHBEIN LETTER DATED TO  EDWARDS REF STATEMENT OF UNDERSTANDING DATED 4/20/98 |
| P0084 | | | | | | HOCHBEIN LETTER 10/9/98 TO EDWARDS |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0085 | | | | | | HOCHBEIN LETTER TO EDWARDS CONCERNING GRIEVANCE 12324 12331 12315 12322 12323 12325 12326 12327 12328 12329 12330 AND REFUSING TO HOLD HEARINGS ON 12315 12322 12323 12325 12326 12327 12328 12329 12330 |
| P0086 | | | | | | MEMO BY HUBBARD ABOUT DUMPING |
| P0087 | | | | | | HUBBARD LETTER 12/21/95 TO PERKINS RESPONDING TO PERKINS LETTER DATED 12/18/95 CONCERNING HUBBARD |
| P0088 | | | | | | HUBBARD LETTER 4/3/96 TO CROSS REF POSTING FOR WATER LABORER B-1 |
| P0089 | | | | | | HUBBARD LETTER 4/8/96 TO CROSS REF POSTING OF JOB FOR BACKHOE OPERATOR |
| P0090 | | | | | | HUBBARD LETTER TO CROSS 5/13/96 REF POSTING FOR STREET SWEEPER OPERATOR, BACKUP POSITION |
| P0091 | | | | | | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 3/5/97 |
| P0092 | | | | | | HUBBARD LETTER 6/17/96 TO CROSS REF SICK AND VACATION TIME |
| P0093 | | | | | | HUBBARD LETTER 6/19/96 TO CROSS THAT TO TAKE A VACATION DAY REQUIRES 48 HOURS NOTICE |
| P0094 | | | | | | HUBBARD LETTER 6/26/96 TO COOK WITH PROVISIONAL APPOINTMENTS |
| P0095 | | | | | | HUBBARD LETTER 6/26/96 TO COOK PUTTING HIM BACK TO WORK HUBBARD |
| P0096 | | | | | | HUBBARD LETTER 8/8/96 TO EDWARDS REF EMPLOYEES OFF WORK COOK, GIBSON AND SHANAHAN |
| P0097 | | | | | | HUBBARD LETTER 10/30/96 DENYING COOK GRIEVANCE 417, 418, 419 AND 420 |

7

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|-----------|-----------|-----------|--------------|------|------|------------------------|
| P0098 | | | | | | TARDY POLICY PER HUBBARD 6/24/97 |
| P0099 | | ¹¹/8 | | | X | HUBBARD LETTER 12/18/97 TO CROSS REF MEETING WITH LEADMEN |
| P0100 | | ¹¹/8 | WITHDRAWN X | | | HUBBARD LETTER 11/19/97 TO ERWIN REF B1 MECHANIC, CHANGE STARTING HOURS, EVERYONE HIRED MUST HAVE CDL, BI-WEEKLY PAY AND CHANGE OF HOURS |
| P0101 | | | | | | HUBBARD LETTER 11/10/97 REF ACTING LEADMAN PAY AND COPY TO CROSS |
| P0102 | | ¹¹/8 | | | X | HUBBARD LETTER 10/16/97 TO CROSS COMPLAINING ABOUT POLICE COMPLAINING ABOUT COOK |
| P0103 | | | | | | HUBBARD LETTER 10/21/97 REF DYKES GRIEVANCE 12315 REF ROTATING JOB AND PAYING AS A CRAFTSMAN |
| P0104 | | | | | | HUBBARD LETTER 10/21/97 REF SMITH GRIEVANCE #12316 REF B1 MECHANIC POSITION |
| P0105 | | | | | | HUBBARD LETTER 10/21/97 TO ERWIN REF SMITH GRIEVANCE |
| P0106 | | | | | | HUBBARD LETTER 10/31/97 TO CROSS CHANGING WORK HOURS |
| P0107 | | | | | | HUBBARD LETTER 10/31/97 TO ERWIN REF POSTING FOR CRAFTSMAN LEADMAN |
| P0108 | | | | | | HUBBARD LETTER 10/31/97 TO CROSS REF VACATION POSTING FOR 1998 |
| P0109 | | | | | | HUBBARD LETTER TO CRAFTSMEN COPY TO CROSS THAT ALL LEADMEN LEAVE WITHOUT TARDY WORKERS AND CHANGE OF HOURS IF NECESSARY |
| P0110 | | | | | | LUNCH POLICY PER HUBBARD EFF. 10/31/97 |
| P0111 | | | | | | HUBBARD BIWEEKLY PAY LETTER 11/5/97 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0112 | | | | | | LUNCH POLICY PER HUBBARD EFF. 12/18/97 |
| P0113 | | | | | | HUBBARD LETTER 12/18/97 TO COOK REF CLEANING STREETS AND CONDITION OF TRUCK DISCIPLINE |
| P0114 | | | | | | HUBBARD LETTER 12/18/97 TO ERWIN |
| P0115 | | | | | | HUBBARD LETTER 1/5/98 DENYING GRIEVANCE #12328 AND DENYING GRIEVANCE #12327 |
| P0116 | | | | | | HUBBARD LETTER 1/6/98 LETTER TO ERWIN REF DRUG POLICY AND GRIEVANCE 13324 AND GRIEVANCE 13327 |
| P0117 | | | | | | HUBBARD LETTER 1/6/98 TO ERWIN |
| P0118 | | | | | | HUBBARD LETTER 1/6/98 TO ERWIN |
| P0119 | | | | | | HUBBARD LETTER 1/6/98 TO ERWIN |
| P0120 | | | | | | HUBBARD LETTER 1/6/98 TO ERWIN |
| P0121 | | | | | | HUBBARD LETTER TO ERWIN DATED 1/13/98 REF NO REOPENER |
| P0122 | | 11/2 | 11/17 | WITH DRAWN | | HUBBARD AN CROSS NORWOOD DRUG AND ALCOHOL POLICY DATED 1/14/98 |
| P0123 | | | | | | HUBBARD LETTER 1/16/98 TO ERWIN |
| P0124 | | | | | | HUBBARD LETTER 1/16/98 TO CROSS CHANGING HOURS |
| P0125 | ✱ | | | | | HUBBARD LETTER 1/16/98 TO ERWIN |
| P0126 | | | | | | HUBBARD LETTER 1/21/98 TO CROSS REF NEW HOURS FOR PUBLIC WORKS |
| P0127 | | | | | | HUBBARD LETTER 2/13/98 TO ERWIN |
| P0128 | | | | | | HUBBARD LETTER 2/18/98 TO ERWIN |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0129 | | 11/8 | 11/17 | | X | COOK LETTERS ON SECURING TRUCK REQUESTED BY HUBBARD 4/9/98 |
| P0130 | | | | | | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 8/21/98 |
| P0131 | | | | | | HUBBARD TO CROSS ON CONDITION OF TRUCKS DATED 4/15/98 |
| P0132 | | 11/4 | | | X | HUBBARD LETTER TO CROSS NO PERSONAL USE OF EQUIPMENT 4/13/98 |
| P0133 | | 11/2 | | | X | LETTER TO COOK AND ERWIN FROM HUBBARD DATE 4/16/98 |
| P0134 | | 11/2 | | | X | HUBBARD'S INITIAL RESPONSE TO COOK WORKPLACE VIOLENCE LETTER AND LACINAK, DYKES, EDWARDS AND RESPONSE DATED 4/20/98 |
| P0135 | | 11/2 | | | | HUBBARD LETTER TO COOK ABOUT WORKPLACE VIOLENCE DATED 4/21/98 REF DYKES LACINAK ERWIN AND PARTIN COMMENTS AND DISCIPLINARY ACTION |
| P0136 | | | | | | HIRING PSARA TO INSTRUCT ON OSHA PER HUBBARD 4/22/98 |
| P0137 | | | | | | HUBBARD LETTER 5/7/98 TO WIMMERS TO REINSTATE SICK AND VACATION FOR PERKINS |
| P0138 | | 11/2 | | | X | HUBBARD LETTER 5/20/98 TO CROSS REMOVING COOK FROM OPERATING SWEEPER |
| P0139 | | | | | | HUBBARD LETTER 7/10/98 TO EDWARDS REF GRIEVANCE 4688, 912338, 12345 AND 12350 |
| P0140 | | | | | | HUBBARD LETTER 8/7/98 TO ERWIN CONCERNING GRIEVANCE #5154 AND GRIEVANCE #5155 |
| P0141 | | | | | | HUBBARD LETTER 8/11/98 TO ERWIN |
| P0142 | | | | | | USE OF CITY EQUIPMENT FOR PERSONAL USE HUBBARD MEMO DATED 9/3/98 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0143 | | 11/2 | | | X | HUBBARD LETTER 9/22/98 |
| P0144 | | | | | | HUBBARD LETTER 10/1/98 TO EDWARDS |
| P0145 | | | | | | HUBBARD LETTER 10/1/98 TO EDWARDS |
| P0146 | | | | | | HUBBARD LETTER 10/2/98 TO EDWARDS |
| P0147 | | | | | | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 6/15/98 |
| P0148 | | | | | | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 9/15/97 |
| P0149 | | | | | | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 2/10/98 |
| P0150 | | | | | | GRIEVANCE #12323 FROM HUBBARD DENIED 12/18/98 REF WHITE |
| P0151 | | | | | | HUBBARD LETTER TO COOK DISPOSING OF GRIEVANCE 384, 385, 413, 13392, 399, 408, 409, 410, 411 AND 412 |
| P0152 | | | | | | HUBBARD LETTER 12/28/98 TO COOK |
| P0153 | ? | 11/17 | | | X | HUBBARD LETTER 1/6/99 TO EDWARDS |
| P0154 | 11/2 | | | | X | HUBBARD LETTER 1/6/99 |
| P0155 | | | | | | HUBBARD POSTING FOR WATER REPRESENTATIVE-LABORER-TRUCK DRIVER 6/4/99 |
| P0156 | | | | | | HUBBARD LETTER 6/4/99 TO EDWARDS ADDING DUTY TO POSTING FOR WATER REPRESENTATIVE LABOR TRUCK DRIVER OF HAND DIGGING |
| P0157 | | | | | | HUBBARD LETTER UNDATED TO CROSS REF POSTING FOR BACKHOE OPERATOR |
| P0158 | | 11/9 | | | X | MORDINO LETTER 4/14/98 TO COOK |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0159 | | 11/8 | 11/17 | X | X | LACINAK VACATION RECORDS FOR 1997 WHERE HE WAS IN THE NEGATIVE |
| P0160 | | | | | | LYNN VACATION RECORD FOR 1997 |
| P0161 | | 11/8 | 11/17 | X WITH DRAWN | | PARTIN SICK RECORD FOR 1997 |
| P0162 | | | | | | PENNINGTON SICK AND VACATION 1997 |
| P0163 | | | | | | PERKINS SICK AND VACATION FOR 1997 |
| P0164 | | | | | | HARRIS SICK AND VACATION FOR 1997 |
| P0165 | | | | | | SEXTON SICK AND VACATION FOR 1997 |
| P0166 | | | | | | BRATTON SICK AND VACATION FOR 1997 |
| P0167 | | 11/8 | 11/17 | | X | COOK SICK AND VACATION FOR 1997 |
| P0168 | | | | | | DYKES SICK AND VACATION FOR 1997 |
| P0169 | | | | | | ENDERLIN SICK AND VACATION FOR 1997 |
| P0170 | | | | | | ERWIN SICK AND VACATION FOR 1997 |
| P0171 | | | | | | VANOVER SICK AND VACATION FOR 1997 |
| P0172 | | | | | | SMITH SICK AND VACATION FOR 1997 |
| P0173 | | | | | | WALTZ SICK AND VACATION FOR 1997 |
| P0174 | | | | | | WHITE SICK AND VACATION FOR 1997 |
| P0175 | | | | | | ZIMMERMAN SICK AND VACATION FOR 1997 |
| P0176 | | | | | | GIBSON SICK AND VACATION FOR 1997 |
| P0177 | | | | | | GRIEVANCE #7420 FILED 6/2/95 BY BRATTON CONCERNING CALL OUT FOR OVERTIME |
| P0178 | | | | | | GRIEVANCE # 7421 FILED 6/19/95 BY ERWIN CONCERNING CALL OUT FOR OVERTIME |

## DENNIS COOK V. CITY OF NORWOOD, ET AL. CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0179 | | | | | | GRIEVANCE #13396 FILED BY WHITE 6/21/95 CONCERNING IMPROPER CALL OUT |
| P0180 | | | | | | GRIEVANCE #7399 FILED BY COOK, JONES, PERKINS 9-29-95 CONCERNING HIRING OF SEASONAL EMPLOYEES |
| P0181 | | | | | | GRIEVANCE # 404 FILED 10/24/95 BY DENNIS JONES CONCERNING HIM PERFORMING A-1 MECHANICS POSITION |
| P0182 | | | | | | GRIEVANCE # 407 FILED BY STAPLETON 1/24/96 CONCERNING DENIAL OF SENIORITY RIGHTS AFTER REINSTATEMENT AND ALL RIGHTS RESTORED |
| P0183 | | 11/8 | | | X | GRIEVANCE #410 FILED BY COOK AND PERKINS 4/8/96 CONCERNING THE ISSUANCE OF MEMOS WITHOUT MGT SIGNATURES AND HEARD BY CROSS |
| P0184 | | | | | | GRIEVANCE #408 OR 468 FILED BY COOK AND PERKINS 4/8/96 CONCERNING THE CITY'S REFUSAL TO HONOR PAST PRACTICES AND IT WAS HEARD BY CROSS |
| P0185 | | | | | | GRIEVANCE #412 FILED BY COOK DATED 4/8/96 CONCERNING HARASSMENT HEARD BY CROSS AND DENIED |
| P0186 | | | | | | GRIEVANCE #411 FILED BY COOK 4/8/96 CONCERNING APPOINTING A LESS SENIOR MAN TO HIS POSITION AND IT WAS HEARD BY CROSS |
| P0187 | | | | | | GRIEVANCE #399 OR 309 FILED BY COOK 4/19/96 CONCERNING RADIO HARASSMENT GETTING HOT MIX |
| P0188 | | | | | | GRIEVANCE #413 FILED BY COOK ON 4/22/96 CONCERNING DENIAL OF RIGHT TO BUMP HEAVY EQUIPMENT POSITION |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0189 | | | | | | GRIEVANCE #13392 FILED BY COOK 4/22/96 CONCERNING FAILURE TO POST BACKHOE POSITION PROPERLY 13392 |
| P0190 | | | | | | GRIEVANCE #417 FILED BY COOK 9/11/96 CONCERNING DENIAL OF PAYMENT TO OVERTIME TO COOK AS HEAVY EQUIPMENT OPERATOR |
| P0191 | | | | | | GRIEVANCE #418 FILED BY COOK CONCERNING DENIAL OF OVERTIME TO COOK AND AWARDED TO NONUNION EMPLOYEE |
| P0192 | | | | | | GRIEVANCE #419 FILED BY COOK 9/13/96 CONCERNING  EQUALIZATION OF OVERTIME |
| P0193 | | | | | | GRIEVANCE #420 FILED BY COOK 9/13/96 CONCERNING DENIAL OF PAGER TO COOK |
| P0194 | | | | | | GRIEVANCE #409 OR 469 FILED BY COOK AND PERKINS 4/8/96 CONCERNING REQUIREMENT TO CALL A BOSS THAT YOU WERE SICK INSTEAD OF A COWORKER AND HEARD BY CROSS |
| P0195 | | | | | | GRIEVANCE #384 FILED BY COOK 4/16/96 CONCERNING IMPROPER POSTING OF BACKHOE POSITION |
| P0196 | | | | | | GRIEVANCE #385 FILED BY COOK 4/16/96 CONCERNING APPEAL OF WRITTEN REPRIMAND |
| P0197 | | 11/8 | 11/17 | X | | GRIEVANCE #12329 DATED 1/13/98 |
| P0198 | | 11/8 | 11/17 | | X | GRIEVANCE #12333 DATED 3/2/98 |
| P0199 | | 11/8 | 11/17 | | X | GRIEVANCE #12334 FILED 3/11/98 |
| P0200 | | 11/8 | 11/17 | X | WITH DRAWN | GRIEVANCE #12332 DATED 3/16/98 |
| P0201 | | 11/8 | 11/17 | | X | GRIEVANCE #12335 DATED 3/16/98 |
| P0202 | | 11/8 | 11/17 | WITH DRAWN | | GRIEVANCE # 12336 FILED 3/23/98 |

14

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0203 | | 11/8 | 11/17 | WITH DRAWN | | GRIEVANCE # 12339 FILED 3/24/98 |
| P0204 | | 11/8 | WITHDRAWN | | | GRIEVANCE #12338 DATED 3/24/98 FILED |
| P0205 | | 11/8 | 11/17 | | X | GRIEVANCE #12341 FILED 4/17/98  BY COOK CONCERNING FAILURE TO PAY COOK FOR WORKING PAST 8 HOURS |
| P0206 | | 11/8 | WITHDRAWN | | | GRIEVANCE #12343 FILED 4/17/98 BY ERWIN CONCERNING DENIAL OF USE OF HIM AS HEAVY EQUIPMENT OPERATOR |
| P0207 | | 11/8 | 11/17 | | X | GRIEVANCE #12340 FILED 4/17/98  BY COOK CONCERNING DENIAL OF LEADMAN POSITION |
| P0208 | | 11/8 | 11/17 | | X | GRIEVANCE #12337  FILED 4/17/98  BY COOK CONCERNING DENIAL OF VACATION AFTER APPLICATION IN A TIMELY MANNER |
| P0209 | | 11/8 | 11/17 | WITH DRAWN | | GRIEVANCE 1234 FILED 5/14/98 BY JONES OVER VACATION DISPUTE |
| P0210 | | 11/8 | 11/17 | WITH DRAWN | | GRIEVANCE #12350 FILED 5-15-98 BY PERKINS |
| P0211 | | 11/8 | 11/17 | WITH | | GRIEVANCE #12356 FILED 5/15/98 |
| P0212 | | 11/8 | 11/17 | DRAWN | | GRIEVANCE #4688 FILED 5/20/98 |
| P0213 | | | | | | GRIEVANCE #4692 FILED 7/10/98 BY PERKINS CONCERNING DENIAL OF BUMPING RIGHTS TO STAY ON PARK CREW |
| P0214 | | 11/8 | 11/17 | | X | GRIEVANCE #4693 FILED JULY 10, 1998 BY COOK CONCERNING DENIAL OF BUMPING RIGHTS |
| P0215 | | | | | | GRIEVANCE #5694 FILED 7/12/98 |
| P0216 | | | | | | GRIEVANCE #5695 FILED 7/12/98 BY STAPLETON CONCERNING DISCRIMINATION AGAINST HIM |
| P0217 | | 11/8 | 11/17 | | X | GRIEVANCE 5149 FLED 7/22/98 BY COOK CONCERNING BEING REQUIRED TO TAKE A SECOND EXAMINATION BY MARZELLA |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0218 | | 11/8 | 11/17 | WITH | | GRIEVANCE 5146 FILED 7/22/98 FILED BY PERKINS CONCERNING FAILURE OF THE CITY TO PROVIDE BUMPING RIGHTS TO SENIOR MEN |
| P0219 | | 11/8 | 11/17 | DRAWN | | GRIEVANCE 5171 FILED 7/31/98 FILED BY PERKINS CONCERNING FAILURE OF THE CITY TO PROVIDE BUMPING RIGHTS TO SENIOR MEN BY REFUSING TO PERMIT HIM TO BUMP INTO A DEPARTMENT |
| P0220 | | 11/8 | 11/17 | ↓ | | GRIEVANCE #5194 FILED BY PERKINS DATED 7/31/98 |
| P0221 | | 11/8 | | | X | GRIEVANCE #5151 FILED 7/31/98 BY COOK |
| P0222 | | 11/8 | | | X | GRIEVANCE #5195 FILED BY COOK DATED 8/2/98 |
| P0223 | | | | | | GRIEVANCE # 6806 FILED 8/21/98 BY JONES CONCERNING HIS RESIGNATION |
| P0224 | | | | | | GRIEVANCE #5696 DATED 9/30/98 |
| P0225 | | | | | | GRIEVANCE #1085 FILED BY DYKES REF MAIL PICKUP 10/25/99 AND RELIEF GRANTED BY CROSS |
| P0226 | | | | | | TIME SHEET AND TIME CARD POLICY PER CROSS NO DATE |
| P0227 | | | | | | HANDWRITTEN NOTES OF CROSS CONCERNING NOTIFICATION TO BAZZANO PRIOR TO GRIEVANCE HEARINGS AT 3RD STEP |
| P0228 | | 11/2 | | | X | LEADMAN RESPONSIBLE FOR SAFETY EQUIPMENT BY CROSS NO DATE |
| P0229 | | | | | | CROSS POSTING FOR BACK UP BUS DRIVER 6/3/96 |
| P0230 | | | | | | CROSS LETTER 6/4/96 TO PERKINS DENYING COOK GRIEVANCE #393 AND ADDRESSING MEDICAL EXAMINATION AND EXCUSE |
| P0231 | | | | | | CROSS POSTING FOR STREET SWEEPER OPERATOR, BACKUP POSITION 6/4/96 |

### DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0232 | | 11/8 | 11/17 | X | X | CROSS POSTING FOR PARK CREW LEADMAN DATED 6/11/96 |
| P0233 | | | | | | CROSS LETTER 6/26/96 TO HUBBARD APPOINTING LYNN LEADMAN |
| P0234 | | | | | | CROSS POSTING FOR TRUCK DRIVERS 10/23/96 |
| P0235 | | | | | | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 6/24/98 |
| P0236 | | | | | | CROSS LETTER 9/17/96 TO PERKINS SETTING HEARING ON GRIEVANCE #418, #419 AND #420 |
| P0237 | | | | | | SICK LEAVE POLICY ON 1/10/97 PER CROSS |
| P0238 | | | | | | CROSS LETTER 1/16/97 TO HUBBARD REF JOB ASSIGNMENTS FOR 1998 |
| P0239 | | | | | | CROSS LETTER 2/13/97 TO PERKINS REF LETTER 2/5/97 THAT THE RULES ARE IN THE CONTRACT |
| P0240 | | | | | | CROSS LETTER TO PERKINS 8/11/97 DENYING STAPLETON GRIEVANCE #12314 |
| P0241 | | | | | | CROSS LETTER 11/6/97 TO HUBBARD REF ACTING LEADMAN PAY |
| P0242 | | | | | | LUNCHTIME HOURS PER CROSS DATE 11/10/97 |
| P0243 | | | | | | VACATION POLICY PER CROSS TO TURN IN TWO WEEKS IN ADVANCE |
| P0244 | | | | | | CHAIN OF COMMAND AT PUBLIC WORKS PER CROSS 2/20/97 |
| P0245 | | | | | | CROSS LETTER REF HOURS CHANGED 8/12/97 AND WORKING THROUGH LUNCH |
| P0246 | | | | | | ACCIDENT POLICY FOR PUBLIC WORKS PER CROSS 9/26/97 |
| P0247 | | | | | | LEADMAN RESPONSIBILITY PER CROSS 10/2/97 |

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
## PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0248 | | | | | | GRIEVANCE DECISION BY CROSS DATED 10/22/97 ON ENDERLIN #12320 |
| P0249 | | | | | | LUNCH POLICY PER CROSS EFF 12/18/97 |
| P0250 | | | | | | CROSS LETTER 1/14/98 TO ERWIN |
| P0251 | | | | | | CLINT ZIMMERMAN VACATION LEAVE REQUEST DATED 2/10/98 |
| P0252 | | | | | | CITY OF NORWOOD LEADMAN DUTIES AS SET FORTH BY CROSS |
| P0253 | | | | | | CROSS LETTER TO ERWIN 2/24/98 POSTPONING GRIEVANCE |
| P0254 | | | | | | CROSS LETTER 2/26/98 REF  DAILY WORK LOGS |
| P0255 | | | | | | CROSS LETTER 2/26/98 THAT ALL CREWS SHOULD NOT BE IN PUBLIC WORKS 15 MINUTES PRIOR TO QUITTING TIME |
| P0256 | | | | | | CROSS LETTER 3/2/98 TO  ERWIN REF DATE STAMPING GRIEVANCES |
| P0257 | | | | | | CHANGE OF HOURS FROM CROSS TO PUBLIC WORKS DATED 3/9/98 |
| P0258 | | | | | | CROSS LETTER 3/17/98 DENYING GRIEVANCES #12333 AND #12334 |
| P0259 | | | | | | CROSS LETTER 4/20/98 TO COOK AND ERWIN REF GRIEVANCE #12332 REF BACKHOE OPERATOR POSITION |
| P0260 | | | | | | LUNCH MUST BE TAKEN PER CROSS 4/22/98 |
| P0261 | | "/8 | "/17 | | X | LETTER FROM CROSS TO HUBBARD ABOUT COOK BEING OUT OF STREET SWEEPER ON 4/22/98 |
| P0262 | | | | | | STATEMENT OF KEVIN CROSS DATED 5/4/98 REF JONES AGE DISCRIMINATION SUIT  COOK |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0263 | | | | | | CROSS LETTER 5/21/98 TO LACINAK DENYING PERKINS GRIEVANCE #4688 |
| P0264 | | | | | | CROSS LETTER 5/21/98 TO LACINAK REF GRIEVANCE #12345 AND GRIEVANCE #12350 REF JONES AND PERKINS' GRIEVANCES AND ALL WERE DENIED |
| P0265 | | | | | | CROSS LETTER 7/31/98 TO LACINAK DENYING GRIEVANCE #4692 |
| P0266 | | | | | | CROSS LETTER 7/31/98 TO LACINAK DENYING PERKINS GRIEVANCE 4692 AT FIRST STEP |
| P0267 | | 11/2 | | | X | CROSS LETTER 7/31/98 TO LACINAK DENYING COOK GRIEVANCE 4693 CONCERNING BUMPING WHEN HE WENT HOME WHEN HE WAS TOLD TO RUN THE AIR HAMMER BY OSTERDAY AT HUBBARD INSISTENCE |
| P0268 | | | | | | CROSS LETTER 8/3/98 DENYING GRIEVANCES 5151 5194 AND 5195 AT STEP 1 |
| P0269 | | | | | | CROSS LETTER 8/3/98 DENYING COOK GRIEVANCE 5149 CONCERNING REPEATED EXAMINATIONS |
| P0270 | | | | | | CROSS LETTER 8/3/98 DENYING GRIEVANCE 5146 AND 5147 OF PERKINS BECAUSE CROSS BELIEVES THEM TO BE A DUPLICATION OF 4692 |
| P0271 | | | | | | CROSS LETTER 8/3/98 DENYING GRIEVANCE 5194 |
| P0272 | | 11/1 WITHDRAWN | | | | CROSS LETTER 8/12/98 TO PERKINS |
| P0273 | | | | | | CROSS LETTER 8/13/98 TO LACINAK REFERENCE ERWIN GRIEVANCE #6804 |
| P0274 | | | | | | ALL PUBLIC WORKS EMPLOYEES MUST TAKE LUNCH EFF. 8/13/98 PER CROSS |
| P0275 | | | | | | CROSS LETTER 8/13/98 DENYING JONES GRIEVANCE #5173 FOR NORWOOD DAY AND GRIEVANCE ATTACHED |

19

DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0276 | | | | | | CROSS LETTER 8/14/98 TO JONES ACCEPTING HIS RESIGNATION |
| P0277 | | 11/2 | | | X | CROSS LETTER 8/18/98 TO HOCHBEIN CONCERNING A HEARING ON 8/20/98 FOR COOK WITH TRANSCRIPT ATTACHED OF HEARING |
| P0278 | | | | | | CROSS LETTER 8/19/98 TO WIMMERS |
| P0279 | | | | | | CROSS LETTER 8/21/98 TO ERWIN THAT HE DIDN'T HAVE TO HOLD A HEARING FOR A MAN WHO QUIT CONCERNING JONES |
| P0280 | | | | | | CROSS LETTER 8/21/98 TO HOCHBEIN |
| P0281 | | | | | | CROSS GIVES PERMISSION TO USE CITY PROPERTY TO LACINAK DATED 8/26/98 |
| P0282 | | | | | | CROSS LETTER 9/22/98 TO GARRY |
| P0283 | | | | | | LETTER FROM CROSS TO HOCHBEIN REQUESTING TERMINATION OF PERKINS DATED 10/22/98 AND LISTING HYDRANTS CLOSED |
| P0284 | | | 11/17 | | X | CROSS LETTER 11/30/98 TO VANOVER |
| P0285 | | | | | | CROSS LETTER TO VANOVER DENYING COOK OPERATION OF BACK-HOE DATED 12/1/98 |
| P0286 | | 11/8 | | | X | CROSS LETTER TO WHITE REF LEADMAN PAY FOR COOK AND WHETHER COOK IS IN THE STREET DEPT. OR IF IT IS A SEPARATE CLASSIFICATION DATED 2/16/99 |
| P0287 | | | | | | CROSS LETTER TO WHITE REF SAFETY POLICY AND PROCEDURE MANUAL AND PROBLEM FOLLOWING PROCEDURES DATED 3/25/99 |
| P0288 | | 11/8 | | X | X | CROSS POSTING FOR LEADMAN POSITION FOR PARKS DEPARTMENT DATED 5/17/99 |
| P0289 | | | | | | CROSS POSTING FOR BACK-UP STREET SWEEPER POSITION 8/30/99 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0290 | | | | | | LETTER FROM PERKINS 12/18/95 TO MAXWELL REF COOK DRIVING BACKHOE AND HUBBARD INTERFERING WITH OPERATION OF PUBLIC WORKS AND WHO IS IN CHARGE |
| P0291 | | | | | | PERKINS LETTER 4/18/96 TO EDWARDS TO SET GRIEVANCE HEARING |
| P0292 | | | | | | PERKINS LETTER 9/4/96 TO CROSS REF POLICY CHANGES |
| P0293 | | | | | | PERKINS LETTER 2/5/97 TO CROSS REF POSTING OF MEMOS |
| P0294 | | | | | | PERKINS LETTER TO HUBBARD REF CHANGE OF HOURS DATED 7/18/97 |
| P0295 | | | | | | GOOD WORK LETTER FOR PUBLIC WORKS EMPLOYEES INCLUDING HYDRANT PROGRAM DATED 12/11/97 REF PERKINS |
| P0296 | | | | | | PERKINS LETTER TO EDWARDS TO SET GRIEVANCE HEARING |
| P0297 | | | | | | AUDITOR RECORDS FOR PERKINS VACATION AND SICK TIME IN MAY 1998 |
| P0298 | | | | | | TYPED JOB DESCRIPTION OF SHANAHAN  UNDATED |
| P0299 | | | | | | TYPED JOB DESCRIPTION OF JONES UNDATED |
| P0300 | | | | | | TYPED JOB DESCRIPTION OF HARRIS  UNDATED |
| P0301 | | | | | | TYPED JOB DESCRIPTION OF LACINAK  UNDATED |
| P0302 | | | | | | TYPED JOB DESCRIPTION OF DYKES UNDATED |
| P0303 | | | | | | TYPED JOB DESCRIPTION OF ENDERLIN  UNDATED |
| P0304 | | | | | | TYPED JOB DESCRIPTION OF   WALTZ UNDATED |
| P0305 | | | | | | TYPED JOB DESCRIPTION OF SMITH  UNDATED |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0306 | | | | | | TYPED JOB DESCRIPTION OF  LYNN UNDATED |
| P0307 | | | | | | TYPED JOB DESCRIPTION OF ZIMMERMAN UNDATED |
| P0308 | | | | | | TYPED JOB DESCRIPTION OF ERWIN  UNDATED |
| P0309 | | | | | | TYPED JOB DESCRIPTION OF GIBSON  UNDATED |
| P0310 | | | | | | TYPED JOB DESCRIPTION OF BRATTON  UNDATED |
| P0311 | | | | | | TYPED JOB DESCRIPTION OF STAPLETON  UNDATED |
| P0312 | | | | | | TYPED JOB DESCRIPTION OF PERKINS UNDATED |
| P0313 | | | | | | TYPED JOB DESCRIPTION OF WHITE  UNDATED |
| P0314 | | 11/4 | | | X | TYPED JOB DESCRIPTION OF COOK  UNDATED |
| P0315 | | | | | | TYPED JOB DESCRIPTION OF SEXTON  UNDATED |
| P0316 | | | | | | HANDWRITTEN JOB DESCRIPTION OF SEXTON UNDATED |
| P0317 | | | | | | HANDWRITTEN JOB DESCRIPTION OF JONES UNDATED |
| P0318 | | | | | | HANDWRITTEN JOB DESCRIPTION OF HARRIS UNDATED |
| P0319 | | | | | | HANDWRITTEN JOB DESCRIPTION OF LACINAK UNDATED |
| P0320 | | | | | | HANDWRITTEN JOB DESCRIPTION OF DYKES UNDATED |
| P0321 | | | | | | HANDWRITTEN JOB DESCRIPTION OF ENDERLIN UNDATED |
| P0322 | | | | | | HANDWRITTEN JOB DESCRIPTION OF WALTZ UNDATED |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0323 | | | | | | HANDWRITTEN JOB DESCRIPTION OF SMITH UNDATED |
| P0324 | | | | | | HANDWRITTEN JOB DESCRIPTION OF LYNN UNDATED |
| P0325 | | | | | | HANDWRITTEN JOB DESCRIPTION OF ZIMMERMAN UNDATED |
| P0326 | | | | | | HANDWRITTEN JOB DESCRIPTION OF ERWIN UNDATED |
| P0327 | | | | | | HANDWRITTEN JOB DESCRIPTION OF GIBSON UNDATED |
| P0328 | | | | | | HANDWRITTEN JOB DESCRIPTION OF SHANAHAN UNDATED |
| P0329 | | | | | | HANDWRITTEN JOB DESCRIPTION OF BRATTON UNDATED |
| P0330 | | | | | | HANDWRITTEN JOB DESCRIPTION OF STAPLETON UNDATED |
| P0331 | | | | | | HANDWRITTEN JOB DESCRIPTION OF PERKINS UNDATED |
| P0332 | | | | | | HANDWRITTEN JOB DESCRIPTION OF WHITE UNDATED |
| P0333 | | | | | | HANDWRITTEN JOB DESCRIPTION OF COOK  DATED 8/5/96 |
| P0334 | | | | | | HANDWRITTEN JOB POSTING FOR PARK LEADMAN UNSIGNED AND UNDATED |
| P0335 | | | | | | D. PENNINGTON CDL TEMPORARY PERMIT ISSUED 8/11/99 |
| P0336 | | | | | | LAAKE LETTER 9/29/99 TO BLUMBERG WITH REF RANDOM DRUG TESTING FOR PUBLIC WORKS |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0337 | | | | | | CLINT ZIMMERMAN SICK LEAVE REQUEST DATED 11/17/98 |
| P0338 | | | | | | THOMAS WHITE VACATION REQUEST DATED 11/2/98 |
| P0339 | | 11/2 | 11/17 | X | X | THOMAS WHITE VACATION REQUEST DATED 9/1/98 |
| P0340 | | | | | | THOMAS WHITE VACATION REQUEST DATED 12/1/97 |
| P0341 | | | | | | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR DWAYNE SMITH  DATED 9/21/99 |
| P0342 | | 11/2 | | WITH DRAWN | | CITY OF NORWOOD SEXUAL HARASSMENT POLICY |
| P0343 | | 11/8 | | | X | HUBBARD LETTER TO CROSS DATED 10/4/96 |
| P0344 | | | | | | CROSS LETTER TO HOCHBEIN DATED 12/26/96 |
| P0345 | | | | | | HOCHBEIN LETTER TO MORELAND DATED 1/28/96 |
| P0346 | | | | | | HUBBARD LETTER TO CROSS DATED 3/18/97 |
| P0347 | | 11/8 | | | X | HUBBARD LETTER TO WALTER EDWARDS DATED 3/1/96 |
| P0348 | | | | | | HUBBARD LETTER TO CROSS DATED 3/10/97 |
| P0349 | | | | | | HUBBARD LETTER TO MORDINO DATED 10/22/97 |
| P0350 | | | | | | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR HUBBARD DATED 12/8/97 |
| P0351 | | 11/8 | | | X | CROSS LETTER TO KENNEDY DATED 12/8/98 |
| P0352 | | | | | | HUBBARD LETTER TO WIMMERS DATED 7/23/98 |
| P0353 | | 11/4 | | | X | COOK LETTER TO LACINAK DATED 5/17/98 |
| P0354 | | 11/2 | | | X | HUBBARD LETTER TO CROSS DATED 1/5/98 |
| P0355 | | 11/8 | | | X | CROSS LETTER TO HUBBARD DATED 8/13/98 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0356 | | | | | | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR COOK  DATED 12/8/97 |
| P0357 | | | | | | NORWOOD FORM CDL ALCOHOL AND DRUG TESTING SIGN-OFF CERTIFICATE FOR ZIMMERMAN DATED 12/8/97 |
| P0358 | | 11/2 | | | X | CITY OF NORWOOD JOB SPECIFICATION FOR HEAVY EQUIPMENT OPERATOR UNDATED |
| P0359 | | | | | | CITY OF NORWOOD JOB SPECIFICATION FOR TRUCK DRIVER UNDATED |
| P0360 | | | | | | CITY OF NORWOOD JOB SPECIFICATION FOR BUS DRIVER UNDATED |
| P0361 | | | | | | CITY OF NORWOOD JOB SPECIFICATION FOR LABORER UNDATED |
| P0362 | | 11/10 | | | X | CITY OF NORWOOD JOB SPECIFICATION FOR LEAD MAN UNDATED |
| P0363 | | | | | | CITY OF NORWOOD JOB SPECIFICATION FOR METER READER UNDATED |
| P0364 | | | | | | CITY OF NORWOOD JOB SPECIFICATION FOR A-1 MECHANIC DATED 1-27-98 |
| P0365 | | 11/8 | | | X | D. SMITH LETTER 5/24/99 TO CROSS |
| P0366 | | | | | | CROSS LETTER 10/20/99 TO SMITH |
| P0367 | | | | | | CROSS LETTER 7/7/98 TO SMITH |
| P0368 | | | | | | CROSS LETTER 6/18/98 TO  SMITH |
| P0369 | | | | | | CROSS LETTER 2/19/98 TO SMITH |
| P0370 | | | | | | CROSS LETTER 8/12/97 TO SMITH |
| P0371 | | | | | | CROSS LETTER 7/29/97 TO SMITH |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0372 | | | | | | CROSS LETTER 6/27/97 TO SMITH |
| P0373 | | | | | | SMITH LETTER 10/16/98 TO WHOM IT MAY CONCERN |
| P0374 | | | | | | SMITH REPORT CONCERNING ACCIDENT ON 10/13/98 |
| P0375 | | | | | | SMITH SICK LEAVE APPLICATION 9/20/99 |
| P0376 | | | | | | SMITH SICK LEAVE APPLICATION 10/8/99 |
| P0377 | | | | | | SMITH SICK LEAVE APPLICATION 12/10/96 |
| P0378 | | | | | | SMITH SICK LEAVE APPLICATION .11/25/96 |
| P0379 | | 11/2 | | X | X | SMITH GROUP HEALTH ASSOCIATES WORK RESTRICTION 5/20/99 |
| P0380 | | | | | | SMITH DRIVING PRIVILEGES 11/22/97 PER BMV |
| P0381 | | | | | | SMITH CDL LICENSE ISSUED ON 1/22/98 |
| P0382 | | | | | | SMITH EXAMINER'S DRIVING PERMIT ISSUED ON 6/26/97 |
| P0383 | | | | | | SMITH ACCIDENT REPORT FORM 10/7/98 |
| P0384 | | | | | | SMITH ACCIDENT REPORT FORM  ON 10/15/98 |
| P0385 | | | | | | SMITH SICK LEAVE APPLICATION 7/16/99 |
| P0386 | | | | | | SMITH SICK LEAVE APPLICATION ON 4/21/99 |
| P0387 | | 11/9 | | X | X | SMITH SICK LEAVE APPLICATION ON 6/21/99 |
| P0388 | | | | | | SMITH SICK LEAVE APPLICATION ON 4/30/99 |
| P0389 | | | | | | SMITH SICK LEAVE APPLICATION 9/16/98 |
| P0390 | | | | | | SMITH APPLICATION FOR VACATION LEAVE ON 9/17/98 |
| P0391 | | | | | | SMITH APPLICATION FOR VACATION LEAVE ON 8/3/98 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0392 | | | | | | SMITH SICK LEAVE APPLICATION 5/14/99 |
| P0393 | | | | | | SMITH APPLICATION FOR VACATION LEAVE ON 3/10/99 |
| P0394 | | | | | | SMITH APPLICATION FOR VACATION LEAVE ON 2/5/99 |
| P0395 | | | | | | SMITH SICK LEAVE APPLICATION 11/12/98 |
| P0396 | | | | | | SMITH SICK LEAVE APPLICATION 11/12/98 |
| P0397 | | | | | | SMITH VACATION LEAVE APPLICATION FILED 10/26/98 |
| P0398 | | | | | | SMITH SICK LEAVE APPLICATION 10/21/ 98 |
| P0399 | | | | | | SMITH GRANTED A LEAVE OF ABSENCE ON 10-2-95 |
| P0400 | | | | | | SMITH APPLICATION FOR VACATION ON 9/17/98 |
| P0401 | | | | | | SMITH APPLICATION FOR LEAVE OTHER THAN SICK OR VACATION  FILED ON 9/16/98 |
| P0402 | | | | | | SMITH SICK LEAVE APPLICATION 5/14/98 FOR ½ DAY |
| P0403 | | | | | | SMITH SICK LEAVE APPLICATION 7/21/98 |
| P0404 | | | | | | APPLICATION FOR LEAVE APPROVED BY CROSS FILED 6/29/98 |
| P0405 | | | | | | SMITH SICK LEAVE APPLICATION 5/14/98 |
| P0406 | | | | | | SMITH SICK LEAVE APPLICATION 12/30/97 |
| P0407 | | | | | | SMITH SICK LEAVE APPLICATION 1/7/98 FOR 1/7/98 |
| P0408 | | | | | | SMITH 97 APPLICATION FOR SICK OR VACATION TIME SMITH SICK LEAVE APPLICATION 10/31/97 APPROVED BY CROSS WITH DOCTOR EXCUSE |
| P0409 | | | | | | SMITH VACATION LEAVE APPLICATION 9/30/97 |

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
## PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0410 | | | | | | SMITH SICK LEAVE APPLICATION 9/16/97 |
| P0411 | | | | | | SMITH APPLICATION FOR PERSONAL LEAVE ON 3/25/97 |
| P0412 | | | | | | SMITH SICK LEAVE APPLICATION 6/24/97 |
| P0413 | | | | | | SMITH SICK LEAVE APPLICATION ON 4/18/97 |
| P0414 | | | | | | SMITH ACCIDENT REPORT 8/27/97 |
| P0415 | | | | | | SMITH VACATION APPLICATION 4/15/97 |
| P0416 | | | | | | SMITH SICK LEAVE APPLICATION 8/13/97 |
| P0417 | | | | | | SMITH SICK LEAVE APPLICATION 9/24/96 |
| P0418 | | | | | | CRAFTSMAN WATER SERVICE REPRESENTATIVE JOB DESCRIPTION |
| P0419 | | | | | | CHECKOUT LIST FOR EQUIPMENT BORROWED FROM  PUBLIC WORKS |
| P0420 | | | | | | AFFIDAVIT OF RANDY HARRIS |
| P0421 | | | | | | LETTER 8/24/98 TO DENNIS J. COOK FROM MICHAEL REA, OBES |
| P0422 | | 11/4 | 11/17 | | X | ENQUIRER PHOTO OF DENNIS COOK DRIVING BACKHOE FOR CITY 4/96 |
| P0423 | | | | | | LETTER 1/5/98 TO KEVIN CROSS FROM GARY HUBBARD |
| P0424 | | | | | | LETTER 1/5/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12328 |
| P0425 | | | | | | LETTER 1/6/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12326 |
| P0426 | | | | | | LETTER 1/13/98 TO RAY ERWIN FROM HUBBARD, PAGE ONE |

28

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
## PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0427 | | | | | | LETTER 1/13/98 TO RAY ERWIN FROM HUBBARD, PAGE TWO |
| P0428 | | | | | | LETTER 1/14/98 TO RAY ERWIN FROM CROSS |
| P0429 | | 11/10 | | | X | DRUG & ALCOHOL POLICY, CITY OF NORWOOD CDL |
| P0430 | | | | | | LETTER 1/16/98 TO CROSS FROM HUBBARD RE HOURS OF WORK |
| P0431 | | | | | | LETTER 1/16/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE 12330 |
| P0432 | | | | | | LETTER 1/16/98 TO RAY ERWIN FROM HUBBARD RE GRIEVANCE HEARING |
| P0433 | | | | | | LETTER 1/18/98 TO COOK FROM CROSS RE CONVERSATION WITH RGK |
| P0434 | | | | | | LETTER 1/19/98 TO PERKINS FROM HUBBARD |
| P0435 | | | | | | LETTER 1/21/98 TO CROSS FR HUBBARD NOTICE PLEASE POST |
| P0436 | | | | | | LETTER 1/22/98 TO CROSS FR HUBBARD RE SICK LEAVE |
| P0437 | | | | | | LETTER 1/23/98 TO ERWIN FROM HUBBARD RE GRIEVANCE 12329 |
| P0438 | | | | | | LETTER 1/28/98 TO LOCAL 914 FROM HUBBARD RE WORK SCHEDULES |
| P0439 | | | | | | LETTER 1/29/98 TO JONES FROM CROSS CHARGING ART 14 SEC 11 |
| P0440 | | | | | | LETTER 1/29/98 TO RGK FROM HUBBARD RE RAY ERWIN OFFER |
| P0441 | | | | | | LETTER 1/29/98 TO CROSS FROM HUBBARD RE WEARING UNIFORMS |

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0442 | | 11/10 | | | X | MEMO 1/29/98 TO PUBLIC WORKS EMPLOYEES FROM CROSS |
| P0443 | | | | | | MEMO 1/29/98 TO PW EMPLOYEES FROM CROSS RE USE OF RADIO |
| P0444 | | | | | | MEMO TO CROSS FROM KENNEDY RE DENNIS JONES SICK LEAVE |
| P0445 | | | | | | SPREADSHEET ATTACHED TO P0444 MEMO |
| P0446 | | | | | | LETTER 2/13/98 HUBBARD'S FINDINGS FROM 2/12/98 GRIEV MEETING |
| P0447 | | | | | | LETTER 2/17/98 TO PERKINS FROM CROSS ISSUING ORAL WARNING |
| P0448 | | | | | | LEADMAN RESPONSIBILITIES |
| P0449 | | | | | | LETTER 2/19/98 TO JEFF SMITH FROM CROSS RE ORAL WARNING |
| P0450 | | | | | | LETTER 2/19/98 TO ERWIN FROM CROSS RE COOK'S LOG AND CREWS |
| P0451 | | | | | | MEMO 2/20/98 TO LEADMEN FROM CROSS RE EMERGENCY CALL-OUTS |
| P0452 | | 11/8 | 11/17 | X | WITH DRAWN | SIGN ADVISING LOCAL 914 OF MEETING 2/20/98 AT 11:00 A.M |
| P0453 | | | | | | LETTER 2/24/98 TO ERWIN FROM CROSS CHARGING INSUB AND NEGLECT |
| P0454 | | | 11/17 | | X | CROSS LETTER TO HUBBARD DATED 12/8/98 |
| P0455 | | | | | | POSTING OF NEW START TIMES EFFECTIVE MARCH 9, 1998 |
| P0456 | | | | | | NOTICE TO DENNIS/TONI COOK DATED 3/10/98 FROM ROHRIG |
| P0457 | | | | | | ATTACHMENT TO P0456 NOTICE |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0458 | | | | | | LETTER 3/11/98 TO PERKINS FROM CROSS RE JOBS TO GET DONE |
| P0459 | | 11/2 | | | X | LETTER 3/11/98 TO COOK FROM CROSS RE WRITTEN WARNING |
| P0460 | | | | | | LETTER 3/12/98 TO CROSS FROM HUBBARD REMOVING PERKINS |
| P0461 | | | | | | LETTER 3/17/98 TO ERWIN FROM BAZZANO RE MARCH 9 HEARING |
| P0462 | | 11/2 | | | X | LETTER 3/20/98 TO CROSS FROM HUBBARD RE VEHICLE 472 |
| P0463 | | 11/8 | | | X | LETTER 3/24/98 TO COOK FROM CROSS LEADMAN RESPONSIBILITIES |
| P0464 | | 11/8 | | | X | LETTER 3/24/98 TO COOK FROM CROSS RE CLEANING THE SWEEPER |
| P0465 | | | | | | LETTER 3/24/98 TO PERKINS FROM CROSS LEADMAN RESPONSIBILITIES |
| P0466 | | 11/2 | | | X | LETTER 3/25/98 TO COOK FROM CROSS CHARGING EQUIPMENT MISUSE |
| P0467 | | 11/8 | | | X | LETTER 3/26/98 TO COOK FROM CAMERON NOTICE OF 4/1/98 HEARING |
| P0468 | | 11/8 | | | X | JOB POSTING - STREET CREW LEADMAN |
| P0469 | | | | | | LETTER 7/2/98 TO COOK FROM HUBBARD RE JACKHAMMER, SICK LEAVE |
| P0470 | | 11/4 | | | X | LETTER 7/6/98 TO COOK FROM HUBBARD ORDERING PHYSICAL EXAM |
| P0471 | | | | | | LETTER 7/7/98 TO CROSS FROM HUBBARD RE TAKING CITY PROPERTY |
| P0472 | | | | | | CROSS LETTER TO HUBBARD DATED 8/13/98 |

DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0473 | | ⁱⁱ/4 | | | X | LETTER 7/13/98 TO COOK FROM HUBBARD ORDERING PSYCH EXAM |
| P0474 | | | | | | LETTER 7/13/98 TO PERKINS FROM CROSS ASSIGNING TO STREET DEPT |
| P0475 | | | | | | LETTER 7/14/98 TO COOK FROM HUBBARD RE USE OF CAR FOR APPT. |
| P0476 | | ⁱⁱ/15 | | | X | LETTER 7/20/98 TO COOK FROM CROSS RE REFUSAL TO SIGN WAIVER |
| P0477 | | ⁱⁱ/2 | | | X | LETTER 7/22/98 TO CROSS FROM HUBBARD RE COOK NOT DRIVING |
| P0478 | | | | | | LETTER 7/22/98 TO COOK FROM HUBBARD RE COOK NOT DRIVING |
| P0479 | | ⁱⁱ/2 | | | X | LETTER 7/23/98 TO COOK FROM HUBBARD ORDERING PSYCH EVAL |
| P0480 | | | | | | LETTER 7/23/98 TO COOK FROM HUBBARD ORDERING SIGNING RELEASE |
| P0481 | | | | | | LETTER 7/28/98 TO COOK FROM HUBBARD RE WRITTEN WARNING |
| P0482 | | | | | | APPLICATION FOR SICK OR VACATION TIME COOK 7/29/98 |
| P0483 | | ⁱⁱ/2 | | | X | LETTER 7/29/98 TO COOK FROM HUBBARD RE STATEMENTS MADE 7/29 |
| P0484 | | ⁱⁱ/8 | | | X | LETTER 7/30/98 TO COOK FROM CROSS ORAL WARNING NO MASK |
| P0485 | | | | | | MEMO TO PWE FROM CROSS RE TAKING OFF AFTER CLOCKING IN |
| P0486 | | | | | | LETTER 7/31/98 TO LACINAK FROM CROSS DENYING GRIEVANCE #4692 |

32

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P0487 | | 11/8 | | | X | LETTER 8/3/98 TO CROSS FROM HUBBARD RE POSTING PROPER SIGNAGE |
| P0488 | | | | | | LETTER 8/26/98 TO PERKINS/COOK FROM CROSS SETTING 9/3 HEARING |
| P0489 | | | | | | LETTER 8/11/98 TO PERKINS FROM BAZZANO RE GRIEVANCE 12350 |
| P0490 | | | | | | HUBBARD LETTER TO CROSS DATED 8/3/98 |
| P0491 | | 11/9 | | | X | HUBBARD'S REFUSAL TO SIGN FOR GRIEVANCE 5177 ON 8/13 CALENDAR |
| P0492 | | | | | | LETTER 8/13/98 TO LACINAK FROM CROSS RE GRIEVANCE 5173 |
| P0493 | | | | | | LETTER 8/13/98 TO HUBBARD FROM CROSS RE SERIOUS SAFETY VIOLATION. |
| P0494 | | 11/2 | | | X | LETTER 8/14/98 TO COOK FROM CROSS IMPOSING ADMINISTRATIVE LEAVE |
| P0495 | | | | | | LETTER 8/21/98 TO HOCHBEIN FROM CROSS RE PERKINS CHARGES |
| P0496 | | | | | | LETTER 8/26/98 TO PERKINS/COOK NOTIFYING OF 9/3 HEARING |
| P0497 | | | | | | LETTER 9/2/98 TO COOK/PERKINS RESCHEDULING HEARING TO 9/8/98 |
| P0498 | | | | | | LETTER 9/14/98 TO COOK/PERKINS RE HEARING OF 9/8/98 |
| P0499 | | | | | | LETTER 10/1/98 TO EDWARDS FROM HUBBARD RE GRIEVANCE 5171 |
| P01000 | | | | | | LETTER 10/2/98 TO EDWARDS FROM HUBBARD RE 10/1/98 LETTER |
| P01001 | | | | | | LETTER 10/26/98 TO COOK FROM CROSS RE RETURN TO WORK |

33

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01002 | | 11/8 | | | X | LETTER 11/6/98 TO COOK FROM CROSS RE BATHROOM BREAKS |
| P01003 | | 11/4 | WITHDRAWN | | | LETTER 11/13/98 TO COOK FROM HUBBARD RE M.D. APPT. 11/13/98 |
| P01004 | | 11/4 | | | X | LETTER 11/19/98 TO COOK FROM HUBBARD - NOW COOK CAN DRIVE |
| P01005 | | 11/2 | | | X | LETTER 12/3/98 TO COOK FROM HUBBARD RE VACATION REQUEST |
| P01006 | | | | | | LETTER 12/15/98 TO KENNEDY FROM WALL RE COOK'S VACATION |
| P01007 | | | | | | LETTER 12/28/98 TO COOK FROM HUBBARD RE GRIEVANCE 1087 |
| P01008 | | | | | | LETTER 12/28/98 TO COOK FROM HUBBARD RE VACATION REQUESTS |
| P01009 | | | | | | APPLICATION FORM ATTACHED TO 901031 LETTER |
| P01010 | | | | | | APPLICATION FORM ATTACHED TO 901031 LETTER |
| P01011 | | | | | | LETTER 1/6/99 TO EDWARDS FROM HUBBARD RE GRIEVANCE 1087 |
| P01012 | | | | | | LETTER 1/29/99 TO RGK FROM WALL RE PERKINS RETURN TO WORK |
| P01013 | | | | | | LETTER 2/16/99 TO WHITE FROM CROSS RE LEADMAN PAY FOR COOK |
| P01014 | | | | | | NOTE ON RIVERFRONT STEEL NOTE PAPER |
| P01015 | | | | | | MEMO 2/25/99 TO PWE FROM CROSS RE PERSONAL PROPERTY |
| P01016 | | | | | | MEMO 3/1/99 TO PWE FROM CROSS RE I.D. BADGES |
| P01017 | | | | | | MEMO 3/4/99 TO PWE FROM CROSS RE RADIO PROCEDURES |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01018 | | 11/15 | | | X | LETTER 3/14/99 TO CROSS FROM HUBBARD - SAFETY MANUAL |
| P01019 | | | 11/17 | | X | VEHICLE OPERATION PAGE (ATTACHED TO 901097) |
| P01020 | | 11/15 | | | X | LETTER 4/6/99 TO COOK FROM SMITH - WRITTEN WARNING |
| P01021 | | | | | | MEMO 4/8/99 TO PWE RE UPDATE SAFETY POLICY & PROCEDURE |
| P01022 | | 11/4 | | | X | NOTICE FROM HUBBARD TO PWE TO RETURN UNIFORM SHORTS |
| P01023 | | | | . | | LETTER 6/1/99 TO RGK FROM S. WALL RE COOK WORK RESTRICTIONS |
| P01024 | | | | | | CITY OF NORWOOD SAFETY POLICIES AND PROCEDURES FOR PUBLIC WORKS |
| P01025 | | | | | | LETTER 4/11/97 FROM PERKINS TO JONES WHY DUTIES WEREN'T DONE |
| P01026 | | | | | | LETTER 5/5/97 TO OSTERDAY FROM HUBBARD RE PROBATIONARY PERIOD |
| P01027 | | | | | | LETTER 5/6/97 TO SMITH FROM HUBBARD MOVING HIM TO STEP B |
| P01028 | | | | | | LETTER 6/26/97 TO HUBBARD FROM CROSS RE JONES'S DEPARTMENT |
| P01029 | | | | | | LETTER 7/30/97 TO HUBBARD FROM CROSS RE BACKHOE OPERATORS |
| P01030 | | 11/15 | | | X | LETTER 8/1/97 TO COOK FROM HUBBARD RE MEDICAL EXCUSES |
| P01031 | | | | | | LETTER 9/24/97 TO CROSS FROM HUBBARD RE DYKES ORAL WARNING |
| P01032 | | | | | | MEMO 9/26/97 TO PWE FROM CROSS RE LEAVING SCENE OF ACCIDENT |

35

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01033 | | | | | | LETTER 10/21/97 TO ERWIN FROM HUBBARD RE WATER LABORER B1 |
| P01034 | | | | | | LETTER 10/21/97 TO ERWIN FROM HUBBARD RE GRIEVANCE #12316 |
| P01035 | | | | | | DAVENPORT RECEIPT FOR PAGER DATED 4/16/98 |
| P01036 | | | | | | CROSS LETTER TO HUBBARD DATED 6/30/98 CONCERNING DAVENPORT PROBATIONARY PERIOD |
| P01037 | | | | | | |
| P01038 | | | | | | |
| P01039 | | | | | | LETTER 10/31/97 TO ERWIN FROM HUBBARD RE GRIEVANCES 12315/16 |
| P01040 | | | | | | LETTER 11/3/97 TO CROSS FROM HUBBARD RE CDL TEMPORARY LIC |
| P01041 | | | | | | LETTER 11/12/97 TO CROSS FROM HUBBARD RE POSTING WATER LABORER |
| P01042 | | | | | | LETTER 11/18/97 TO IRWIN (SIC) FROM HOCHBEIN RE GRIEV 12316 |
| P01043 | | 11/8 | 11/17 | X | X | LETTER 12/5/97 TO ERWIN FROM HUBBARD RE ONE DAY UNION LEAVE |
| P01044 | | | | | | LETTER 12/5/97 TO ERWIN FROM HUBBARD RE SNOW OVERTIME |
| P01045 | | | | | | LETTER 12/9/97 TO PARTIN FROM HUBBARD RE PROBATIONARY PERIOD |
| P01046 | | | | | | LETTER 12/16/97 TO ZIMMERMAN RE WATER LABORER B1 |
| P01047 | | | | | | MEMO 12/18/97 TO LEADMEN FROM CROSS RE LUNCH TIME |
| P01048 | | | | | | |

## DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01049 | | | | | | LETTER 12/29/97 TO ERWIN FROM HUBBARD RE SUSPENSION FOR INSUB |
| P01050 | | 11/10 | | | X | LETTER 1/5/98 TO CROSS FROM HUBBARD RE SWEEPER OPERATOR II |
| P01051 | | 11/2 | | | X | LETTER 4/2/98 TO COOK FROM CROSS RE DIG OUT HOT PATCH |
| P01052 | | 11/10 | | | X | LETTER 4/3/98 TO CROSS FROM COOK ASKING FOR COPIES |
| P01053 | | | | | X | LETTER 4/3/98 TO COOK FROM CROSS RE CONES AND BARRICADES |
| P01054 | | | | | | LETTER 4/3/98 TO COOK FROM CROSS SETTING HEARING 4/9/98 |
| P01055 | | 11/10 | | | X | LETTER 4/6/98 TO COOK FROM CROSS RE UNATTENDED TRUCK 453 |
| P01056 | | 11/6 | | | X | COOK'S STATEMENT IN RESPONSE TO #P636 LETTER |
| P01057 | | | | | | |
| P01058 | | | | | | LETTER 4/7/98 TO COOK FROM CROSS RE JONES AND CONCRETE REPAIR |
| P01059 | | | | | | |
| P01060 | | 11/10 | | | X | LETTER 4/13/98 TO CROSS FROM HUBBARD RE LEADMAN OF STREET DEPT |
| P01061 | | 11/15 | | | X | AGREEMENT AND RELEASE ON GRIEVANCES 13392 AND 413 |
| P01062 | | | | | | GRIEVANCE # 13392 |
| P01063 | | | | | | GRIEVANCE REPORT |
| P01064 | | 11/15 | | | X | ADDENDUM TO CONTRACT LOCAL 914 TOOL ALLOWANCE |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01065 | | 11/2 | | | X | LETTER 4/13/98 TO CROSS FROM HUBBARD RE COOK, JACKHAMMER |
| P01066 | | | | | | LETTER 4/13/98 TO CROSS FROM HUBBARD PERSONAL USE OF CITY EQUIPMENT |
| P01067 | | | | | | LETTER 4/17/98 TO COOK FROM HUBBARD RE COOK BEING THREATENED |
| P01068 | | 11/4 | | | X | LETTER 4/20/98 TO COOK FROM HUBBARD RE FAX MACHINES |
| P01069 | | | | | | LETTER 4/20/98 TO COOK FROM CROSS TO CALL IN LOCATIONS |
| P01070 | | | | | | LETTER 4/21/98 TO COOK FROM HUBBARD RE FALSE STATEMENTS |
| P01071 | | | | | | LETTER 4/24/98 TO COOK FROM WIMMERS RE VACATION AUTHORIZ. |
| P01072 | | | 11/17 | | X | LETTER 4/24/98 TO COOK FROM HUBBARD RE VACATION |
| P01073 | | | 11/17 | | X | APPLICATION FOR LEAVE (ATTACHED TO P723) |
| P01074 | | | 11/17 | | | LETTER 4/30/98 TO COOK RE CROSS RE ASKING LEO OSTERDAY |
| P01075 | | 11/15 | | | X | BOOK OF MEMOS ISSUED AROUND MAY 1998 |
| P01076 | | 11/1 | WITHDRAWN | | | LETTER 5/7/98 TO PERKINS FROM HUBBARD ACCEPTING RESIGNATION |
| P01077 | | 11/1 | | | | LETTER 5/7/98 TO PERKINS RE HUBBARD CANCELING HEARING OF 5/12 |
| P01078 | | 11/1 | | | | LETTER 5/7/98 TO WIMMERS FROM HUBBARD RE PERKINS PAY |
| P01079 | | | | | | LETTER 5/13/98 TO PERKINS FROM CROSS RE MILLCREST SOCCER FIELD |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01080 | | | | | | LETTER 5/20/98 TO CROSS FROM HUBBARD RE COOK'S CDL |
| P01081 | | | | | | LETTER 5/21/98 TO LACINAK FROM CROSS RE GRIEVANCE 4688 |
| P01082 | | | | | | LETTER 4/21/98 TO LACINAK FROM CROSS RE GRIEVANCE 12345/12350 |
| P01083 | | | | | | LETTER 4/22/98 TO OSTERDAY FROM CROSS RE JOB AS LEADMAN |
| P01084 | | | | | | LETTER 6/18/98 TO SMITH FROM CROSS RE SUSPENSION |
| P01085 | | | | | | LETTER 8/20/98 TO CROSS FROM JONES NOT RESIGNING, HOSPITALIZED |
| P01086 | | | | | | LETTER 8/20/98 TO ERWIN FROM JONES RE UNION REPRESENTATION |
| P01087 | | | | | | LETTER 8/25/98 TO CROSS FROM JONES ENCL APPEAL AND REQUEST |
| P01088 | | | | | | |
| P01089 | | | | | | PETITION ASKING FOR COOK TO BE REMOVED AS UNION STEWARD |
| P01090 | | | | | | DAILY LOG - STREET DEPARTMENT - 3/26/98 |
| P01091 | | 11/8 | | | X | DAILY LOG - STREET DEPARTMENT - 3/30/98 |
| P01092 | | 11/8 | | | X | DAILY LOG - STREET DEPARTMENT - 4/3/98 |
| P01093 | | 11/8 | | | X | DAILY LOG - STREET DEPARTMENT - 4/3/98 |
| P01094 | | 11/8 | | | X | DAILY LOG - STREET DEPARTMENT - 4/9/98 |
| P01095 | | 11/8 | | | X | DAILY LOG - STREET DEPARTMENT - 3/26/98 (SAME AS 2036) |

### DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073
### PLAINTIFF'S EXHIBITS

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01096 | | | | | | ROGER PERKINS' CHECK FOR 3 DAYS JURY SERVICE $22.50 |
| P01097 | | | | | | ROGER PERKINS' CHECK FOR 2 DAYS JURY SERVICE $15.00 |
| P01098 | | | | | | MEDICAL NOTE FROM GHA DATED 3/26/98 RE ROGER PERKINS |
| P01099 | | 11/2 | | | X | MANUAL |
| P01100 | | | | | | FEE STATEMENT OF GEORGE PARSONS, PH.D |
| P01101 | | | | | | |
| P01102 | | | | | | VIDEOTAPE OF CROSS AND HUBBARD AT NORWOOD MOOSE |
| P01103 | | | | | | AUDIOTAPES OF CONVERSATIONS BETWEEN NORWOOD PUBLIC WORKS EMPLOYEES AND PERKINS, COOK, ERWIN AND JONES |
| P01104 | | | | | | PERSONNEL FILE OF CLINT ZIMMERMAN PRODUCED BY THE CITY OF NORWOOD |
| P01105 | | 11/17 | | | X | MEDICAL RECORDS OF DR. DAVID HELM Redacted |
| P01106 | | | | | | PAY RECORDS FOR DENNIS COOK FOR 12/21/97 THRU 1/3/98 |
| P01107 | | | | | | CROSS LETTER TO KENNEDY DATED 12/8/98 |
| P01108 | | 11/8 | | | X | CROSS LETTER TO KENNEDY DATED 1/12/98 |
| P01109 | | | | | | COOK LETTER TO AFSCME CARE PLAN DATED 10/30/99 |
| P01110 | | 11/16 | | w/d 05? | X | WALL LETTER TO KELLY DATED 11/9/99 |
| P01111 | | | | | | CROSS LETTER TO WIMMERS DATED 8/9/99 |
| P01112 | | 11/8 | | | X | CROWLEY LETTER TO HAMILTON COUNTY FOOD STAMP PROGRAM DATED 4/7/89 |

**DENNIS COOK V. CITY OF NORWOOD, ET AL.  CASE NO. C-1-02-073**
**PLAINTIFF'S EXHIBITS**

| Pltf. No. | Deft. No. | Date Used | Date Offered | Obj. | Adm. | Description of Exhibit |
|---|---|---|---|---|---|---|
| P01113 | | | | | | MILLER LETTER TO FORD DATED 5/1/96 |
| P01114 | | | | | | COOK SETTLEMENT AGREEMENT DATED 7/12/96 |
| P01115 | | | | | | PERS LETTER TO MOLONY DATED 10/29/99 |
| P01116 | | 11/16 | | | X | WALL LETTER TO KELLY DATED 3/7/00 |
| P01117 | | | | | | WALL LETTER TO KENNEDY DATED 3/2/00 |
| P01118 | | 11/4 | | | X | SERB SETTLEMENT AGREEMENT TO COOK'S ULPS DATED MAY 1998 |
| P01119 | | | | | | HUBBARD LETTER TO COOK DATED 11/19/98 |
| P01120 | | | | | | HUBBARD LETTER TO COOK DATED 7/6/98 |
| P01121 | | 11/8 | | | X | HUBBARD LETTER TO COOK DATED 7/22/98 |
| P01122 | | | | | | MEDICAL REPORT FOR DENNIS COOK DATED 11/21/97 |
| P01123 | | | | | | MEDICAL REPORT OF DR. MIDDAUGH DATED 2/10/00 |
| P01124 | | | | | | COOK BWC CLAIM INFORMATION REPORT DATED 6/24/99 |
| P01125 | | 11/16 | | | X | INDUSTRIAL COMMISSION ORDER DATED 12/17/99 |
| P01126 | | | | | | LISTING OF CITY OF NORWOOD EMPLOYEES |
| P01127 | | | | | | ANNUAL REPORTS OF NORWOOD LAW DIRECTOR |
| P01128 | | 11/16 | WITHDRAWN | | | MEDICAL EXPENSES OF DENNIS COOK |
| P01129 | | 11/9 | | | X | AFFIDAVIT OF LEO OSTERDAY |